**IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| The Board of Regents of the University of Houston System on behalf of the University of Houston System and its Member Institutions;<br>The University of Houston System; and<br>The Board of Regents of the University of Houston System,<br><br>    Plaintiffs,<br><br>v.<br><br>South Texas College of Law,<br><br>    Defendant. | Civil Action No. 4:16-cv-01839<br><br><br><br>JURY |

<u>**PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION**</u>

# EXHIBIT

# B

**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| The Board of Regents of the University of Houston System on behalf of the University of Houston System and its Member Institutions;<br>The University of Houston System; and<br>The Board of Regents of the University of Houston System,<br><br>     Plaintiffs,<br>v.<br><br>South Texas College of Law,<br>     Defendant. | Civil Action No. 4: 16-cv-01839<br><br><br>     JURY |

===========================================================

# DECLARATION AND
# EXPERT REPORT OF HAL PORET IN MATTER OF THE BOARD OF
# REGENTS OF THE UNIVERSITY OF HOUSTON SYSTEM V.
# SOUTH TEXAS COLLEGE OF LAW

### ********************************

## SURVEY TO DETERMINE WHETHER THE NAME
## HOUSTON COLLEGE OF LAW CREATES A LIKELIHOOD OF
## CONFUSION WITH RESPECT TO UNIVERSITY OF HOUSTON

===========================================================

DECLARATION AND REPORT PREPARED FOR:
Sutton McAughan Deaver &
The Buzbee Law Firm
Counsel for Plaintiffs


PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591


July 2016

# TABLE OF CONTENTS

Page #

BACKGROUND AND PURPOSE --------------------------------------------- 3
STUDY AUTHORSHIP AND QUALIFICATIONS--------------------------- 4
STUDY DESIGN-------------------------------------------------------------------- 7
SUMMARY OF FINDINGS -------------------------------------------------- 41
METHODOLOGY------------------------------------------------------------------ 42
     THE RELEVANT UNIVERSE OF INTEREST ------------------------ 42
     SAMPLING PLAN------------------------------------------------------------ 50
     DATA PROCESSING -------------------------------------------------------- 53
     INTERVIEWING PROCEDURES------------------------------------------- 54
     DOUBLE-BLIND INTERVIEWING ------------------------------------- 54
     INTERVIEWING PERIOD-------------------------------------------------- 54
     QUALITY CONTROL ------------------------------------------------------- 54
DETAILED FINDINGS ----------------------------------------------------------- 58

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGES USED IN SURVEY

I, Hal Poret, I am over the age of 18 and am otherwise competent to make this declaration and expert report. All statements of fact are true, and all statements of opinion are believed to be true.

## BACKGROUND AND PURPOSE

South Texas College of Law recently announced that it is changing its name to Houston College of Law. The University of Houston is concerned that the name Houston College of Law will create a likelihood of confusion – i.e., that it will cause people to mistakenly believe that the law school is part of or affiliated with the University of Houston. Counsel for University of Houston retained me to design and conduct a scientific survey to reliably determine the extent to which, if at all, such confusion is likely.[1]

This declaration and report details the design, execution, and results of the survey. My work is ongoing and I may supplement this declaration and report if I obtain additional information or data. As discussed in detail below, the survey did find a significant likelihood of confusion.

In connection with designing my survey and preparing this declaration and report, I reviewed the following materials: (1) Plaintiffs' Emergency Motion for Interim Injunctive Relief; (2) Houston College of Law website; (3) University of Houston website.

The fee charged for the survey is $75,000. This includes the fees paid to the survey programming and sampling services and preparation of this declaration

---

[1] The survey tests only whether the name Houston College of Law is likely to cause confusion, not whether any other elements such as a color scheme are likely to cause or contribute to any confusion.

and report.  Any additional work in connection with this matter will be charged at a rate of $525 per hour.

## *AUTHORSHIP AND QUALIFICATIONS*

This study was designed, supervised, and implemented by me, Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented approximately 1,000 surveys regarding the perceptions and opinions of consumers. Over 200 have involved consumer perception with respect to trademarks, and over 200 have been conducted online. I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the FTC, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology,* the Council of American Survey Research Organizations (CASRO), the International Trademark Association, and the National Advertising Division of the Council of Better Business Bureaus (NAD). I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School. Additionally, a true and accurate copy of my biographical material, including lists of testimony and publications, is provided in Appendix A.

A total of 992 respondents participated in this online likelihood of confusion survey among Texas residents, prospective students, and professionals.[2] In the case of most consumer products or services, the relevant universe for a likelihood of confusion survey is defined as prospective "purchasers" of the allegedly infringing products or services. In the case of educational institutions, the relevant "purchaser" is more difficult to define. Certainly prospective law school students and parents of prospective law students are prospective "purchasers" since they could encounter Houston College of Law in connection with decisions about what law school to attend.

Since law school graduates carry their law school degrees with them into their professions and their law schools are inherently part of their marketing of their own services (because schools attended are routinely included on resumes and bios), it is also logical in the case of educational institutions to survey those who would potentially hire or retain law school graduates. Such individuals are reasonably viewed as prospective "consumers" of the law school in the sense that they are purchasing the "product" produced by the law school (the graduate) and their impression of the law school attended might influence their decision as to whether to hire or retain the graduate. Such individuals would include:

---

[2] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

(1) Individuals who would be responsible for retaining an attorney if they or their family needed one;

(2) Owners, managers, general counsel, or other company representatives who would have responsibility for retaining an attorney for business needs or disputes;

(3) Human resources representatives who are responsible for recruiting, interviewing and/or hiring, and would therefore be involved in considering resumes of prospective job candidates.[3]

In addition, University of Houston is generally concerned about the public being exposed to publicity or information about Houston College of Law and potentially believing it is part of or affiliated with University of Houston. Specifically, University of Houston is concerned that it could potentially be harmed if its prospective students were influenced by perceptions about another educational institution that it is not affiliated with. Accordingly, I also included in the survey prospective college students and their parents, as they would be the core prospective "purchasers" of University of Houston services that could potentially have their decisions impacted by their perceptions of Houston College of Law if they were confused.

To summarize the above, the five segments covered in the survey were:

---

[3] While law firms would also be part of this universe, as law firms hire law graduates, I did not include law firms in the survey because there has been so much publicity regarding the lawsuit in the legal community in Texas that I did not have confidence that the pool would be sufficiently untainted by publicity. In the case of the other segments of the universe surveyed, the concern about publicity about the name change or the lawsuit could be handled by asking questions about those topics at the end of the survey, as discussed below.

(1) <u>Law student group</u> – prospective law students and parents of prospective law students

(2) <u>College student group</u> – prospective college students and parents of prospective college students

(3) <u>Individual client group</u> - consumers who would participate in decisions to retain an attorney if they or someone in their family needed one

(4) <u>Business client group</u> - company executives and other professionals who have responsibility in retaining legal services for a company or business

(5) <u>Hiring group</u> – human resources professionals who have responsibility for recruiting and hiring employees

The geographic scope of the survey was the state of Texas. Since Houston College of Law is located in Houston and I understand that its student body primarily comes from Texas, Texas is clearly the key geographical region to survey. While of course students from other states could attend Houston College of Law, surveying the state of Texas provides a fair and reliable result because Texas is the core of the market for the law school. In addition, residents of Texas would be the <u>most</u> sophisticated about the geography and local schools and would be the <u>least</u> likely to be confused, as opposed to residents from other states who would tend to be <u>more</u> likely to mistakenly assume another school with "Houston" in the name is affiliated with University of Houston, due to their lesser knowledge of the local area and schools. Accordingly, leaving residents of other states out of the survey would, if anything, <u>underestimate</u> the level of confusion by surveying only those who are the best equipped to understand two schools in the Houston area as being separate entities.

The Test Group involved exposing respondents to use of the Houston College of Law name in a manner that realistically reflects how it would be encountered in

the actual marketplace. There were two main components of the survey to simulate two categories of ways in which the name would likely be encountered.

One component involved exposing respondents to <u>the name</u> Houston College of Law outside of any marketing or advertising materials from the Defendant. Individuals may encounter the name Houston College of Law on its own in various contexts, for instance: (1) on the resume or bio of an attorney who is being considered for retention; (2) on the resume or bio of an individual applying for a job; or (3) by hearing about Houston College of Law in the news or other publicity, or in conversation with another individual. Accordingly, it was appropriate to include a component testing exposure to the name Houston College of Law on its own in order to test for likelihood of confusion in the case of such realistic exposures.

The second component involved exposing respondents to the name Houston College of Law as it appears in actual marketing materials of Defendant. Individuals may encounter the name Houston College of Law in marketing materials in various contexts, for instance if a potential law student or parent of a law student is considering selection of a law school and seeks out information regarding the law school. For this component, I selected the Houston College of Law webpage as a representative stimulus for simulating exposure to the Houston College of Law name as it appears in marketing materials. The website is a common way that those seeking information on the law school would encounter the name Houston College of Law. Accordingly, it was appropriate to show respondents the Houston College of Law webpage in order to simulate a realistic consumer exposure to the name in the context of actual marketing materials.

For the website component of the survey, the Test Group was shown the current Houston College of Law website. However, in order to test for likelihood of confusion in a manner that can realistically be projected going forward, it was necessary to make one alteration to the current website. The current website contains a component with rotating images that, among other things: (1) prominently announces the name change; and (2) prominently announces that the law school is defending the name change in court. It is my assumption in designing the survey that these are temporary aspects of the website that appear now because the name change is recent and the controversy over the name change is ongoing, but that if the law school is allowed to use the name Houston College of Law, it will eventually stop advertising the name change and stop referring to the controversy on its website. In other words, it is my assumption that Houston College of Law's normal operating procedure going forward would not involve continuing to call such prominent attention to its name change or the fact that the name change was challenged in court. Since the purpose of the survey is to simulate whether confusion is likely under normal marketplace conditions going forward – i.e. , if the school is allowed to use the name Houston College going forward into the future – it was necessary and appropriate to remove the components of the current website that atypically call attention to the name change and legal controversy. Allowing these elements to be seen in the survey would prevent the survey from reliably measuring likelihood of confusion under typical, representative future operation of the law school under the name Houston College of Law. Rather, it would only test for likelihood of confusion under the temporary, aberrant conditions where the name change is recent and a controversy over the name is occurring. For similar reasons, the website was also shown with the www.hcl.edu web address rather than the www.stcl.edu web address, as it is my assumption that Houston College of Law intends to use the www.hcl.edu web address going forward.

For the Individual Client, Business Client, and Hiring Groups, roughly half of the respondents were assigned to a Name Group that was exposed to the Houston College of Law name on its own and the other half to a Webpage group that was exposed to the Houston College of Law website. The Law Student Group was only assigned to a Webpage Group and not a Name Group because those considering application to law school would be extremely likely to look at marketing materials for the law school, such as the website, and would be very unlikely to only hear of the name outside of actual marketing materials.

The College Student Group was only assigned to a Name Group and not a Webpage Group because those who are considering college would be very unlikely to be reviewing marketing materials for a law school. To the contrary, if such individuals hear about Houston College of Law it would far more likely be in the news or other publicity or in conversation and not from seeking out the law school website.

The following table summarizes all the survey Test Groups and shows the number of respondents who participated in each:

| Test Groups | Number of Final Respondents |
|---|---|
| **Name Test Groups** | **335** |
| College student group | 136 |
| Individual client group | 85 |
| Business client group | 47 |
| Hiring group | 67 |
| **Webpage Test Groups** | **303** |
| Law student group | 100 |
| Individual client group | 90 |
| Business client group | 48 |
| Hiring group | 65 |

The survey followed the well-accepted "Eveready" format. The key characteristic of an Eveready survey is that it shows respondents <u>only</u> the Defendant's use of the allegedly infringing name, and never shows them the senior mark. Accordingly, the survey is non-suggestive and does nothing to call the senior user to mind. The respondent can only express confusion if the senior user (here, University of Houston) comes to mind without the survey ever mentioning it in the instructions, questions, or stimuli. This is a fair and conservative way to test for likelihood of confusion.

As indicated above, all those assigned to a Name Test Group were exposed to the following mark:

## HOUSTON COLLEGE OF LAW

All those assigned to a Webpage Test Group were shown a webpage featuring the name at issue – i.e. HOUSTON COLLEGE OF LAW. One of the images of the webpage shown to the Webpage Test Group is shown here as an example:



As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen.

## Name Test Group

335 Test Group respondents participated in the Name Test Group. First, upon completion of the screening questions, respondents were instructed according to which sub-group they had been assigned based on which screening criteria they met.

Respondents who qualified as potential college students or parents of potential college students who may be exposed to the name of a law school from the general news or publicity were prompted as follows:

> For this survey, we would like you to imagine that you hear mention of a law school, either in the news, in other publicity, or from someone you know.

Meanwhile, respondents who qualified as a consumer who would participate in decisions to retain a family attorney and who may be exposed to the name of a law school in connection with hiring such an attorney were prompted as follows:

> For this survey, we would like you to imagine that you or someone in your family needed legal services, and that you were considering hiring an attorney who attended a certain law school.

Meanwhile, respondents who qualified as a professional who has responsibility in retaining legal services for a company or business and who may be exposed to the name of a law school in connection with hiring such an attorney for corporate reasons were prompted as follows:

For this survey, we would like you to imagine that your company or business needed legal services, and that you were considering hiring an attorney who attended a certain law school.

Respondents who qualified for the survey as a professional who has responsibility in hiring/recruiting employees and who may be exposed to the name of a school in connection with their professional role were prompted as follows:

For this survey, we would like you to imagine that in connection with your role in recruiting, interviewing or hiring employees, you review resumes and come across various educational institutions that job candidates have attended.

All respondents were then prompted:

On the next screen, we are going to show you the name of the law school. Please look at it so we can ask you some questions about it.

On the next screen, respondents were shown the following name:

# HOUSTON COLLEGE OF LAW

After a minimum of five seconds had passed, then respondents were able to continue to the next screen where they were given the following instruction:

On the next screens we will ask you some questions about the law school we just showed you. If for any question we ask you, you do not know or have no opinion, please indicate so. Please do not guess.

Respondents were then asked the key question for the survey. While a typical Eveready survey asks respondents multiple questions covering different forms of confusion, such as who a product or service is put out by, who it is affiliated with, or who it is sponsored or approved by, my survey included only one confusion question. This question addressed respondents' opinion about whether or that the law school is part of or affiliated with any other college or university. This concept of affiliation is asked about in the typical Eveready survey. The only way in which my survey differed from the typical Eveready survey is that it asked <u>less</u> questions and, therefore, gave respondents <u>fewer</u> opportunities to express confusion.

The question respondents were asked is shown here:

> Do you think the law school that we just showed you…[4]
>
> - <u>is</u> part of or affiliated with any college or university
> - is <u>not</u> part of or affiliated with any college or university
> - Don't know/No opinion

This question was fair and balanced in numerous respects:

- This question was a "filter" question in that it asked respondents <u>whether or not</u> they believed the law school is part of or affiliated with any institution prior to asking them to name any institution. Starting with such a filter question avoids any suggestion that there is any affiliation, and does not give respondents any option to name another institution until the respondent has answered that they do believe there is a connection to another institution.

---

[4] To avoid response bias due to response option order, the order in which the first two response options appeared was randomized for each respondent.

- The answer choices were rotated so the affirmative and negative response options were presented neutrally and the results could not be skewed toward an affirmative answer.
- Respondents were both instructed that they should not guess and could answer that they "don't know" or had "no opinion" if they don't have an answer, and they were given an explicit response option to select "don't know/no opinion." This ensured respondents were easily able to give such an answer and were not induced to speculate.
- The question used the term "college or university" so as to be balanced and not suggest a connection to a "university" specifically.

Respondents who answered that they think the law school is part of or affiliated with any college or university were then asked:

> What college or university do you think the law school that we just showed you is part of or affiliated with?
>
> *Please identify the college or university as specifically as you are able.*
>
> *If you are thinking of more than one college or university, please enter each one in a separate box below. If you don't know, you may select that option.*

Respondents could type in up to five different answers or they could select "Don't know."

Respondents who typed in an answer were then asked:

> What makes you think that the law school we showed you is part of or affiliated with [*the answer entered in response to the previous question was inserted into the question text here*]?

Respondents could type in any answer, or select "Don't know."

If the respondent previously entered more than one name, then this question was then repeated for each previous answer entered by the respondent.

This then concluded the survey for all Test Group respondents who participated in the Name Test.

<u>Webpage Test Group</u>

303 Test Group respondents participated in the Webpage Test. First, upon completion of the screening questions, respondents were prompted according to which sub-group they had been assigned based on which screening criteria they met.

Respondents who qualified as potential law school students or parents of potential law school students who may be exposed to the name of a law school as a school they may consider were prompted as follows:

> For this survey, we would like you to imagine that you are considering attending law school.[5]

Meanwhile, respondents who qualified as a consumer who has or would have involvement in hiring a family attorney and who may be exposed to the name of a law school in connection with hiring such an attorney were prompted as follows:

---

[5] If the respondent was a parent of a potential law school student then they were instead prompted with, "For this survey, we would like you to imagine that a child of yours is considering attending law school."

For this survey, we would like you to imagine that you or someone in your family needed legal services, and that you were considering hiring an attorney who attended a certain law school.

Meanwhile, respondents who qualified as a professional who has or would have involvement in hiring an attorney for their business and who may be exposed to the name of a law school in connection with hiring such an attorney for corporate reasons were prompted as follows:

For this survey, we would like you to imagine that your company or business needed legal services, and that you were considering hiring an attorney who attended a certain law school.

Respondents who qualified for the survey as a professional who has or would have involvement in recruiting or hiring employees and who may be exposed to the name of a school in connection with their professional role were prompted as follows:

For this survey, we would like you to imagine that in connection with your role in recruiting, interviewing or hiring employees, you review resumes and come across various educational institutions that job candidates have attended.

All respondents in the Webpage Test Group were then prompted:

On the next screen, we are going to show you an image of a web page for a law school. So that you have enough time to review the page, you will not be able to advance to the next screen for approximately 30 – 40 seconds. You may take as much time as you like to review the page so we can ask you some questions about it.

On the next screen, respondents were shown a webpage for HOUSTON COLLEGE OF LAW. The webpage was programmed in such a way that it was comprised of eight images that rotated every five seconds. To respondents this was seamless so that the images ultimately appeared to be one webpage with a rotating banner. The following eight images were seamlessly randomized for respondents so that they appeared as one cohesive webpage:[6]



---

[6] The webpage images appeared large across respondents' screens, as a webpage would typically appear. The images shown here have been reduced in size in order to fit into this report. True and correct copies of the screenshots showing how the webpage appeared to respondents in the survey are provided in Appendix C. True and correct copies of the actual images used to program the survey are provided in Appendix E of this report.



**HOUSTON COLLEGE OF LAW** — EST. 1923

FORMERLY SOUTH TEXAS COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS | CURRENT STUDENTS | FACULTY | ALUMNI AND FRIENDS | FRED PARKS LAW LIBRARY | SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**Houston College of Law** is Houston's oldest law school, educating practice-ready graduates **since 1923**.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CItLE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu · Media Contact · Department Directory





Did you know...

The **Houston College of Law Advocacy Program** has trained student teams who have won **122 national championships**, a history unmatched by any other institution.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CALE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

### Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu · Media Contact · Department Directory





HOUSTON
COLLEGE OF LAW
EST. 1923

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Our **15 Clinics** help students learn valuable
legal skills while providing approximately
**3,500 hours** of pro bono legal representation
to underserved Houston residents each year.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CiLE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President
and Dean Donald J. Guter** re: the need for additional
resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a
story entitled, "Texas Has Nation's Highest Number of
Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu  • Media Contact  • Department Directory



www.hcl.edu





HOUSTON COLLEGE OF LAW
*FORMERLY SOUTH TEXAS COLLEGE OF LAW*
EST. 1923

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS  CURRENT STUDENTS  FACULTY  ALUMNI AND FRIENDS  FRED PARKS LAW LIBRARY  SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**5** Best Brief awards

**8** Runner-up (2nd place) awards

**6** Honorable Mention (3rd place) awards

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu · Media Contact · Department Directory



www.hcl.edu



HOUSTON COLLEGE OF LAW
EST. 1923

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS     CURRENT STUDENTS     FACULTY     ALUMNI AND FRIENDS     FRED PARKS LAW LIBRARY     SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Of the 118 private law schools in the nation, **Houston College of Law** tuition is the fourth lowest.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

### Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu · Media Contact · Department Directory





The images continued to rotate for as long as respondents stayed on the screen. Once all eight images had been displayed for respondents at least once, then the following instruction appeared on screen beneath the webpage:

> Before moving on with the survey, please confirm if you were able to view the webpage clearly.
> - I was able to view the web page clearly
> - I am unable to view the web page clearly

Respondents confirmed they were able to view the webpage clearly before continuing with the survey.

The remaining survey for the Webpage Test Group respondents (including the questions) was identical to that of the survey taken by respondents in the Name Test Group.

## Control Groups

The survey also included a Control Group, whose function is to measure the survey "noise" level or "false positive" level – i.e., the tendency of survey respondents to name the University of Houston for reasons that may or may not be fairly attributed to the confusing similarity of the name "Houston College of Law," such as respondents having pre-existing beliefs, guessing, or other forms of respondent or survey error.[7] The Control Group alters the allegedly infringing name in order to measure the extent to which respondents will nevertheless connect the law school to University of Houston even when a law school name that is not confusingly similar. This allows us to appropriately discount the Test Group rate to deduct this "noise" or "false positive" or placebo rate and arrive at a "net" confusion level that can be reliably attributed to the similarity of the name.

---

[7] A Control Group in a survey is akin to a placebo group in a classic scientific experiment. When a Test Group is given a medication and questioned about its impact, a Control or Placebo Group is given a placebo and asked the same questions to assess the extent to which the same result ensues. A placebo is a pill that removes the active ingredient at issue but changes nothing else. If, for example, 30% of the Test Group responds that the medication helped their headache, the Control Group must be consulted to determine the extent to which, if at all, this result can be reliably attributed to the effectiveness of the active ingredient. If 25% to 30% of the Control Group reports that the medication (placebo) helped their headache, we know that the 30% Test Group result cannot be attributed to the effectiveness of the test medication, as those given the placebo had a very similar result. If, on the other hand, only 10% of the Control Group reports a benefit, we know that the 20% difference between the Test result (30%) and the Control result (10%) must reflect the genuine impact of the Test medication. The same experimental design (comparing Test and Control Groups) is commonly used in surveys to isolate the impact of the "active ingredient" (in this case, the name "Houston College of Law" and weed out the impact of any other factors.

It is my understanding that Defendant alleges that University of Houston cannot own the exclusive right to use the city name Houston as part of its name. Defendant further alleges that it adopted its new name in order to clarify confusion and effectively communicate the location of the law school in Houston. For the purposes of designing the survey control, I assumed the validity of Defendant's contentions and designed a control that assumes Defendant is permitted to use the city name Houston in its name in a non-confusing fashion to identify its location accurately. To accomplish this, I used the control name "South Texas College of Law – Houston." This control allows the law school name to effectively communicate its location using the city name Houston. This is a fair and realistic control, as many school names use a format that add a city name at the end of the college or university name to clarify the specific city location. Indeed, this control name would have been a sensible one to accomplish Defendant's goal behind its name change, as it continues to accurately identify the law school by the name it has used for years while clarifying the location.

Including the name "Houston" in the control name means that the survey precisely controlled for any general tendency to associate any mention of "Houston" with the University of Houston because it is a prominent Houston-based educational institution. In other words, the control measures the tendency of respondents to think of and name University of Houston when seeing the term "Houston" even in a non-confusingly similar name. This allows us to compare the results for the name Houston College of Law to the results for a name that uses "Houston" in a concededly non-confusing manner. Subtracting the Control Group results weeds out any general tendency to associate "Houston" with University of Houston in the education context and yields a net result that is specifically attributable to the confusing similarity of the name Houston College

of Law, and cannot be dismissed as a general tendency to name University of Houston when asked about a school that is in Houston.

The Control precisely conformed with the standard for creating an ideal control, as articulated in the Reference Guide on Survey Research: "In designing a control group study, the expert should select a stimulus for the control group that shares as many characteristics with the control group as possible, with the key exception of the characteristic whose influence is being assessed."[8]  In the case of survey groups that just saw the name on its own, the control name accomplished this by holding constant the use of the term "Houston" (which defendant alleges is a common term that both parties have the right to use) but altering the use of Houston so as to be clearly non-confusing.  In the case of the groups that saw the webpage, the Control held constant every aspect of the website that was shown to the Test Group, with the sole exception of changing the name.  All other images, information, and other aspects of the website were kept the same.  Accordingly, the control measures the tendency of respondents to connect the parties for all reasons other than the challenged name, such as any pre-existing beliefs, perceived similarity of services, the common location of both parties (Houston), guessing, or any other factors.  Since the only difference between the Test and Control website is the alteration of the name, the net confusion level measured by subtracting the Control Group result from the Test Group result must be attributed specifically to the similarity of the name.  Other attributes of the parties that are similar cannot be the cause of the net confusion rate, as those similarities occurred in both the Test and Control Group and, therefore, have already been accounted for when the Control Group result is subtracted.

---

[8] 7 Shari S. Diamond, Reference Guide on Survey Research, Reference Manual on Scientific Evidence (Second edition, 2000), 229, at 258.

It is also important to note that the Control was very conservative in that it did not alter the colors of the Houston College of Law website or any other elements alleged to contribute to confusion besides the name. Since the same colors and other non-name elements appeared in both the Test and Control website, any confusion due to these factors is screened out and does not get counted in the net confusion level. This makes the net confusion level a conservative estimate of confusion that is attributable purely to the name Houston College of Law and that does not count any additional confusion caused by any other allegedly similar elements, such as colors.

The survey included corresponding Control Groups for each Test Group.

- 172 respondents participate in a Control Name Group
- 182 respondents participate in a Control Webpage Group

Control Group respondents took a survey identical to that of their Test Group counterparts with the sole exception that they were shown a Control name instead of the name at issue – HOUSTON COLLEGE OF LAW.

Respondents in the Control Name Group saw the following Control name:

# SOUTH TEXAS COLLEGE OF LAW - HOUSTON

Meanwhile, respondents in the Control Webpage Group were shown a Control webpage composed of the following eight Control images in which the name HOUSTON COLLEGE OF LAW was removed and replaced with the Control name, SOUTH TEXAS COLLEGE OF LAW – HOUSTON:





www.stclh.edu



SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**South Texas College of Law - Houston**
is Houston's oldest law school, educating
practice-ready graduates **since 1923.**

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President
and Dean Donald J. Guter** re: the need for additional
resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a
story entitled, "Texas Has Nation's Highest Number of
Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

South Texas College of Law - Houston   1303 San Jacinto Street, Houston, Texas 77002-7006   713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory



www.stclh.edu



SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

The **South Texas College of Law - Houston Advocacy Program** has trained student teams who have won **122 national championships**, a history unmatched by any other institution.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CItLE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

South Texas College of Law - Houston   1303 San Jacinto Street, Houston, Texas 77002-7006   713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory





**SOUTH TEXAS COLLEGE OF LAW-HOUSTON** — EST. 1923 —

FORMERLY SOUTH TEXAS COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Our **15 Clinics** help students learn valuable legal skills while providing approximately **3,500 hours** of pro bono legal representation to underserved Houston residents each year.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

South Texas College of Law - Houston    1303 San Jacinto Street, Houston, Texas 77002-7006    713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory



www.stclh.edu



SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS     CURRENT STUDENTS     FACULTY     ALUMNI AND FRIENDS     FRED PARKS LAW LIBRARY     SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

*National Jurist* magazine lists **South Texas College of Law - Houston** (formerly South Texas College of Law):

A BEST VALUE law school, One of the BEST SCHOOLS for BAR EXAM PREPARATION & One of the MOST DIVERSE in the country.

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CLE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

South Texas College of Law - Houston   1303 San Jacinto Street, Houston, Texas 77002-7006   713-659-8040
Please send comments or questions to: webmaster@stclh.edu  • Media Contact  • Department Directory



www.stclh.edu



SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS     CURRENT STUDENTS     FACULTY     ALUMNI AND FRIENDS     FRED PARKS LAW LIBRARY     SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**5** Best Brief awards

**8** Runner-up (2nd place) awards

**6** Honorable Mention (3rd place) awards

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CiLE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President
and Dean Donald J. Guter** re: the need for additional
resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a
story entitled, "Texas Has Nation's Highest Number of
Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

South Texas College of Law - Houston    1303 San Jacinto Street, Houston, Texas 77002-7006    713-659-8040
Please send comments or questions to: webmaster@stclh.edu    • Media Contact    • Department Directory





www.stclh.edu

SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Of the 118 private law schools
in the nation, **South Texas College
of Law - Houston tuition is the
fourth lowest.**

CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

**Faculty In The News**

The Houston Chronicle published an op-ed by **President
and Dean Donald J. Guter** re: the need for additional
resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a
story entitled, "Texas Has Nation's Highest Number of
Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ►

South Texas College of Law - Houston    1303 San Jacinto Street, Houston, Texas 77002-7006    713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory





This concluded the survey for the Control Group respondents.

True and correct screenshots of the survey are provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings. ther survey results are discussed further in the Detailed Findings section below.

Across all Test Groups, 24.9% of respondents mistakenly believed that the Houston College of Law is part of or affiliated with University of Houston.

Across all Control Groups, 6.5% of respondents answered that the South Texas College of Law-Houston is part of or affiliated with University of Houston.

Subtracting the 6.5% noise level from the gross 24.9% confusion rate yields a net confusion rate of 18.4%. Based on the net confusion rate of 18.4% and the other data discussed below, it is my opinion that there is a significant likelihood of confusion with respect to University of Houston created by the change to the name Houston College of Law.

See Detailed Findings section below for additional information on results. True and correct copies of the full data are provided in its original electronic form in Appendix D.

## *METHODOLOGY*

### THE RELEVANT UNIVERSE OF INTEREST

The appropriate sample universe for this survey consisted of Texas consumers and professionals who might encounter the name of a law school under a variety of different scenarios. The following groups of consumers and professionals were identified as the relevant sample universe:

- Potential college students and parents of potential college students
- Potential law school students and parents of potential law school students
- Consumers who would participate in decisions to retain a family attorney
- Professionals who have responsibility in retaining legal services for a company or business
- Professionals who have responsibility in hiring/recruiting employees

The following screening questions were employed to ensure the final survey sample was comprised of respondents from each of these groups.

First, after initial demographic questions, all potential respondents were asked:

Which of the following best summarizes your occupational status?

*Please select one answer*

Respondents could select as many as applied to them from the following list:

- Full-time employed
- Part-time employed
- Business owner/self-employed

- Independent contractor/free-lance
- Unemployed
- Student (currently attending)
- Student (will be attending after summer)
- Retired
- Other

Next, all respondents were asked:

In what state do you primarily reside?

Next, respondents who previously indicated they are a student, were asked:

In what state do you attend school (or will you be attending school when school is in session)?

Only respondents who indicated that they either reside in Texas or that they are a student who attends school in Texas were able to continue.

Next, respondents who previously indicated that they are a student, were asked:

Which of the following is your current status as a student?

*Please select one answer.*

- Currently in high school
- Graduated high school; starting college
- Currently in college
- Graduated college; starting graduate/professional school
- Currently in graduate/professional school
- Other

Students who answered that they are currently in high school were then asked:

Are you currently planning on attending college after graduation from high school?

- Yes
- No
- Don't know/not sure

Students who answered, yes, to this question were considered part of the relevant sample universe as a potential college student.

These respondents were then also asked:

Are you likely to consider attending any graduate or professional school?

- Yes
- No
- Don't know/not sure

Students who answered, yes, were then asked:

Which of the following graduate or professional schools, if any, would you consider attending?

*Please select all that apply or none*

Respondents could select as many as applied to them from the following randomized list, or "None of the above," or "I don't know/not sure":

- Law school
- Medical school
- Business school
- Education school

Students who selected "Law school" in response to this question were then considered part of the relevant sample universe as potential law school student.

Meanwhile, respondents who were born between 1945 and 1982 (and therefore the appropriate age to be a parent of a college-age child were asked:

Are you the parent of any student that is….

*Please select all that apply or none.*

- Currently in high school
- Graduated high school; starting college
- Currently in college
- Graduated college; starting graduate/professional school
- Currently in graduate/professional school
- No, none of these

Parents of a high school student were then asked:

Is any child of yours who is in high school currently planning on attending college after graduation from high school?

- Yes
- No
- Don't know/not sure

Respondents who answered, yes, to this question were considered part of the relevant sample universe as a parent of a potential college student.

These respondents, along with parents who previously answered that they have a child who is either starting college or currently in college, were then also asked:

Is any child of yours who is attending or will be attending college likely to consider attending any graduate or professional school?

- Yes
- No
- Don't know/not sure

Respondents who answered, yes, to this question were then asked:

Which of the following graduate or professional schools, if any, would any child of yours be likely to consider attending?

Respondents could select as many as applied to them from the following randomized list, or "None of the above," or "I don't know/not sure":

- Law school
- Medical school
- Business school
- Education school

Respondents who selected "law school" were considered part of the relevant sample universe as a parent of a potential law school student.

Next, all respondents who previously answered that they are employed full-time or are a business owner/self-employed, were asked:

As part of your occupation or employment, which of the following areas, if any, do you have responsibility for?

*Please select all that apply or none.*

Respondents could select as many as applied to them from the following randomized list, or "None of the above":

- Recruiting, interviewing and/or hiring of employees
- Selecting or retaining attorneys/law firms to provide legal services for your company or business
- Information technology or website development/maintenance
- Customer service
- Sales
- Advertising or marketing

Respondents who selected "recruiting, interviewing and/or hiring of employees" were considered part of the relevant sample universe as a professional who has responsibility in hiring/recruiting employees.

Respondents who answered "selecting or retaining attorneys/law firms to provide legal services for your company or business" were considered part of the relevant sample universe as a professional who has responsibility in retaining legal services for a company or business.

For classification purposes, professional respondents were also asked:

What is your position or job title?

Next, respondents who indicated earlier in the demographic questions that they are age 25 or older, were asked:

If you or someone in your family needed an attorney for any type of legal services, would you personally participate in the decision about which attorney to retain?

- Yes
- No
- Don't know/not sure

Respondents who selected "yes" were considered part of the relevant sample universe as a consumer who would participate in decisions to retain a family attorney.

In summary, respondents could qualify for the main survey if they met at least one of the following five sets of criteria for the relevant sample universe:

- Potential college students and parents of potential college students
- Potential law school students and parents of potential law school students
- Consumers who would participate in decisions to retain a family attorney
- Professionals who have responsibility in retaining legal services for a company or business
- Professionals who have responsibility in hiring/recruiting employees

This concluded the screening questions for all respondents.

To account for the possibility that respondents may have already had their perceptions tainted by publicity about the name change or the lawsuit, the survey asked questions at the end of the survey to find out whether this has occurred. Respondents who have heard news about the name change or legal controversy can therefore be identified and could be excluded from the analysis of the data if desired. Upon completion of the main survey, the following two questions were asked for classification purposes only. First:

> In the past few months, have you seen or heard any news, publicity, or other discussion about South Texas College of Law changing its name to Houston College of Law?

The following table displays the proportion of final respondents who selected each answer:

| Have Heard News Publicity or Other about Name Change | | |
|---|---|---|
| N=992 | N | % |
| Yes, I have | 98 | 9.9% |
| No, I have not | 868 | 87.5% |
| Don't know/No opinion | 26 | 2.6% |

Respondents who answered, yes, were then asked:

> What have you seen or heard about South Texas College of Law changing its name to Houston College of Law?
>
> *Please be as specific and detailed as possible.*

Respondents could type in any answer.

The same respondents were then also asked:

> Have you seen or heard anything about a <u>lawsuit or other controversy</u> relating to South Texas College of Law changing its name to Houston College of Law?

The following table displays the proportion of final respondents who selected each answer:

| Seen or Heard Anything about A Lawsuit of Other Controversy | | |
|---|---|---|
| N=992 | N | % |
| Yes, I have | 43 | 4.3% |
| No, I have not | 50 | 5.0% |
| Don't know/No opinion | 5 | 0.5% |

Finally, all respondents were asked:

> Do you or does anyone in your household work for any of the following?
>
> *Please select all that apply.*

The following table displays the list of randomized options shown to respondent and the proportion of final respondents who selected each:

| Related Occupation | | |
| --- | --- | --- |
| N=992 | N | % |
| An advertising firm | 6 | 0.6% |
| A market research firm | 5 | 0.5% |
| A law firm | 53 | 5.3% |
| An academic institution | 76 | 7.7% |
| No, none of these | 859 | 86.6% |

The purpose in asking these questions at the end of the survey as opposed to during the initial screening questions was to avoid biasing survey results by pre-exposing respondents to the concept of publicity over a name change or any potential legal dispute.

True and correct copies of the actual wording of the screening questions used are shown in Appendix B.

## SAMPLING PLAN

The sampling plan involved a random selection of consumers and professionals who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology. Indeed, online surveys are now the most common method of conducting market research among consumers. Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S. District Court cases. I have personally

designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now and SSI, both leading suppliers of online sample for surveys. I have worked with Research Now and SSI on many surveys and have found the procedures and panels of each to be highly reliable.

*Research Now*

Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research. Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels. Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias. Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.

- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.

- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors. This

is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly members profile information and survey performance.

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality open ends, answering inconsistencies, and selecting dummy answers, are flagged with an "offense" code. Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

*SSI*

SSI has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research. SSI utilizes appropriate industry procedures for ensuring the integrity and quality of its panels. Quality and authentication of their panelists are maintained on an ongoing basis through such procedures as digital fingerprinting and matching against third-party databases, among others.

SSI also ensures data integrity through their continued review of their panelists' behavior on their own and through the assistance of their clients, by employing the following tactics to flag panelists who compromise the quality of their panels:

- Timestamps to flag respondents who take surveys too quickly, indicating they are not paying sufficient attention
- Identifying those who consistently tic items straight down or across grid-format questions, indicating a respondent is clicking without actually considering each item
- Quality control questions to identify panelists' inattention
- Real-time database analyses to stop fraudulent respondents

The following table displays the final proportion of each type of respondent who qualified for each Group:

| Final Number of Respondents in Each Test Group | | | |
| --- | --- | --- | --- |
| | Name Test Group (N=335) | Webpage Test Group (N=303) | Test Group Total (N=638) |
| | N | N | N |
| College student group | 136 | NA | 136 |
| Law student group | NA | 100 | 100 |
| Individual client group | 85 | 90 | 175 |
| Business client group | 47 | 48 | 95 |
| Hiring group | 67 | 65 | 132 |

| Final Number of Respondents in Each Control Group | | | |
| --- | --- | --- | --- |
| | Name Control Group (N=172) | Webpage Control Group (N=182) | Control Group Total (N=354) |
| | N | N | N |
| College student group | 57 | NA | 57 |
| Law student group | NA | 60 | 60 |
| Individual client group | 54 | 62 | 116 |
| Business client group | 27 | 27 | 54 |
| Hiring group | 34 | 33 | 67 |

## DATA PROCESSING

Data was collected by Focus Vision, a company specializing in web survey programming and data collection and processing, and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.  The data set

showing each respondent's answers to all questions will be provided in electronic form.

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Focus Vision. My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DOUBLE-BLIND INTERVIEWING

It is important to point out that the study was administered under "double-blind" conditions. That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing was conducted from July 13, 2016 through July 22, 2016.

## QUALITY CONTROL

Several measures were implemented in order to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to decipher that each respondent is a live person. The test employed in this survey is a CAPTCHA[9] program that generates a task that humans can pass but current

---

[9] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell Computers and Humans Apart."

computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth and then their gender. This information was checked against the sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent year of birth and/or gender was unable to continue to the main survey.

Toward the end of the screening questions, respondents were also asked to select their age range. Respondents who selected an age range that was inconsistent with their year of birth previously entered, were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

The following question was also asked which permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

> People vary in the amount of attention they pay to surveys.
>
> For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.
>
> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

Respondents who selected "other" and typed a response in the blank continued with the survey. A review was conducted of all the open-ended answers typed into the blank in order to verify that respondents had indeed typed in "yes," as instructed.

Respondents were then also asked to carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.
- While taking the survey, please do not consult any other websites or other electronic or written materials.
- Please answer all questions on your own without consulting any other person.
- If you normally wear glasses or contact lenses when viewing a computer screen, please put them on.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions. Only respondents who understood and agreed to the instructions were able to continue on to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile devices. This contributed to ensuring respondents could easily and clearly view the images displayed in the survey as well as each question and corresponding response options.

Finally, a review of all open-ended responses was conducted in order to identify any respondents who may have entered non-responsive or nonsense comments or not given serious thought to the survey questions. As is standard procedure,

respondents who gave non-responsive or nonsense comments were removed for not providing thoughtful and serious responses.[10]

---

[10] Eight such respondents were removed from the survey.

# _DETAILED FINDINGS_

The following tables display the proportion of respondents who manually identified University of Houston, or Houston U as a college or university that Houston College of Law is part of or affiliated with. Responses were counted as confused if they explicitly answered University of Houston or some obvious alternative, such as U of Houston. Answers were not counted as confused if they referred to Houston "College", as such answers may have simply been repeating the term shown in the survey (Houston College of Law). Answers indicating that Houston College of Law is part of "Houston" or "Houston University" were also counted as confused (subject however to being weeded out by comparable answers in the Control Group) because they are likely references to University of Houston. University of Houston is commonly referred to as "Houston" in a variety of contexts, such as for sports ("Houston" or "Houston Cougars") or even discussions of law schools.[11] While it is admittedly to some degree uncertain whether a Test Group answer of "Houston" refers to University of Houston, this is accounted for by comparably counting answers referring to "Houston" or "Houston University" in the Control Group as noise. By doing so, the Control Group weeds out any tendency to answer "Houston" or "Houston University" for any reasons that cannot be reliably attributed to confusion with University of Houston. In counting answers referring to Houston or Houston University equally in the Test and Control Group, therefore, the survey scientifically controls for the meaning of these answers and only counts them in the net confusion rate to the extent that they can be reliably assessed to be instances of confusion.

---

[11] For examples of uses of "Houston" to refer to University of Houston, see: http://espn.go.com/college-football/team/_/id/248/houston-cougars; http://www.si.com/college-football/team/houston-cougars; http://www.sbnation.com/college-football/2016/7/20/12232064/big-12-conference-realignment-candidates-byu-cincinnati-uconn-houston-ucf; http://houston.lawschoolnumbers.com/

## I. Results Among All Respondents

The following table shows the result across all survey groups:

| All Respondents | | | | | |
|---|---|---|---|---|---|
| | All Test Groups (N=638) | | All Control Groups (N=354) | | Net Difference |
| | N | % | N | % | % |
| "University of Houston" or "U of Houston" | 138 | 21.6% | 16 | 4.5% | 17.1% |
| "Houston" or "Houston U" | 21 | 3.3% | 7 | 2.0% | 1.3% |
| Total | 159 | 24.9% | 23 | 6.5% | 18.4% |

As this table shows, 24.9% of Test Group respondents who were exposed to the name Houston College of Law either on its own or on the Houston College of Law website believed that Houston College of Law is part of or affiliated with University of Houston. In the Control Group, 6.5% answered that South Texas College of Law-Houston is part of or affiliated with University of Houston. This yields a net confusion rate of 18.4%.

It is important to observe that this 18.4% confusion rate is a net rate, which has already been aggressively discounted to weed out the impact of any survey noise. The gross test group level of confusion was 24.9%. Subtracting the Control Group rate to arrive at the 18.4% net confusion rate accounts for any issues of survey or respondent error and produces a result that is completely reliable and not subject to further uncertainty or discounting. For this reason, the 18.4% net confusion rate is reliable, scientific proof of significant confusion (as opposed to an uncontrolled gross Test Group rate of 24.9%, which would be subject to some level of uncertainty without a control to determine the extent to which it should be discounted).

It is also worth noting that a number of respondents who viewed the Houston College of Law website or the Control South Texas College of Law – Houston and answered that the law school is part of or affiliated with University of Houston referred to the colors or other elements of the website in explaining why. For instance, the following are answers given by respondents as to why they believed the law school is part of or affiliated with University of Houston:

| ID # | Reason for Answering Law School is Part of or Affiliated with University of Houston |
|------|------|
| 577 | Colors, and wording |
| 598 | University of Houston logo is appearing in the screen. |
| 615 | The colors were red (same as U of H colors), the school was based in Houston, etc. I assumed it could be a graduate program offered by UH? |
| 640 | Large Font on Houston, Red - school color |
| 1287 | Houston in the Name and the logo colors |
| 1384 | Same colors, logo, and name |
| 1832 | Red colors, name of school |
| 2160 | It uses the name Houston, and has the same school colors - red and white - in the logo |
| 2183 | Logo |

As noted before, since the control keeps all of these elements constant, it is screening out any confusion caused by similarity if color or other non-name elements. This is a further indication that the net confusion level is conservative, in that there are indications in the verbatim answers that the colors do exacerbate the tendency to connect Houston College of Law to University of Houston, and yet any such confusion is <u>not</u> counted in the 18.4% net confusion level.

## II. Name Test and Control Group Results

| Name Groups: Test vs. Control | | | | | |
|---|---|---|---|---|---|
| | Name Test Group (N=335) | | Name Control Group (N=172) | | Net Difference |
| | N | % | N | % | % |
| "University of Houston" or "U of Houston" | 68 | 20.3% | 6 | 3.5% | 16.8% |
| "Houston" or "Houston U" | 9 | 2.7% | 3 | 1.7% | 1.0% |
| Total | 77 | 23.0% | 9 | 5.2% | 17.8% |

As the above table shows, the net confusion rate among respondents who only saw the Houston College of Law name or the Control name on its own was 17.8%.

## III. Webpage Test and Control Group Results

| Webpage Groups: Test vs. Control | | | | | |
|---|---|---|---|---|---|
| | Webpage Test Group (N=303) | | Webpage Control Group (N=182) | | Net Difference |
| | N | % | N | % | % |
| "University of Houston" or "U of Houston" | 70 | 23.1% | 10 | 5.5% | 17.6% |
| "Houston" or "Houston U" | 12 | 4.0% | 4 | 2.2% | 1.8% |
| Total | 82 | 27.1% | 14 | 7.7% | 19.4% |

As the above table shows, the net confusion rate among respondents who saw the Houston College of Law name or the Control name on the Houston College of Law website was 19.4%.

## IV.    Results by Students/Parents of Students

| Students/Parents of Students Who Named University of Houston | | | | | |
|---|---|---|---|---|---|
| | Test Group (N=236) | | Control Group (N=117) | | Net Difference |
| Law students/Parents of Law students | N=100 | % | N=60 | % | % |
| "University of Houston" or "U of Houston" | 19 | 19.0% | 2 | 3.3% | 15.7% |
| "Houston" or "Houston U" | 3 | 3.0% | 1 | 1.7% | 1.3% |
| Total Law Student | 22 | 22.0% | 3 | 5.0% | 17.0% |
| | | | | | |
| College students/Parents of College students | N=136 | % | N=57 | % | % |
| "University of Houston" or "U of Houston" | 32 | 23.5% | 3 | 5.3% | 18.2% |
| "Houston" or "Houston U" | 3 | 2.2% | 1 | 1.8% | 0.4% |
| Total College Student | 35 | 25.7% | 4 | 7.0% | 18.7% |
| Total Both | 57 | 24.1% | 7 | 6.0% | 18.1% |

As the above table shows, the net confusion rate for the Law Student Group was 17.0% and the net confusion rate for the College Student Group is 18.7% and the total rate across both groups is 18.1%.

# V. Results by Hiring/Retention Respondents

| Hiring/Retention Respondents Who Named University of Houston | | | | | |
|---|---|---|---|---|---|
| | Test Group (N=402) | | Control Group (N=237) | | Net Difference |
| Involved in retaining family attorney | N=175 | % | N=116 | % | % |
| "University of Houston" or "U of Houston" | 41 | 23.4% | 4 | 3.4% | 20.0% |
| "Houston" or "Houston U" | 8 | 4.6% | 1 | 0.9% | 3.7% |
| <u>Total Individual Client</u> | 49 | 28.0% | 5 | 4.3% | 23.7% |
| Professional responsible for retaining attorney | N=95 | % | N=54 | % | % |
| "University of Houston" or "U of Houston" | 23 | 24.2% | 4 | 7.4% | 16.8% |
| "Houston" or "Houston U" | 3 | 3.2% | 2 | 3.7% | (0.5%) |
| <u>Total Business Client</u> | 26 | 27.4% | 6 | 11.1% | 16.3% |
| Professional with hiring responsibility | N=132 | % | N=67 | % | % |
| "University of Houston" or "U of Houston" | 23 | 17.4% | 3 | 4.5% | 12.9% |
| "Houston" or "Houston U" | 4 | 3.0% | 2 | 3.0% | 0.0% |
| <u>Total Hiring</u> | 27 | 20.5% | 5 | 7.5% | 13.0% |
| Total All 3 Groups | 102 | 25.4% | 16 | 6.8% | 18.6% |

As the above table shows, the net confusion rate for the Individual Client Group was 23.7% and the net confusion rate for the Business Client Group is 16.3% and the net confusion rate for the Hiring Group is 13.0% and the total rate across all 3 groups is 18.6%.

**VI.    Results by Reduced Base**

The following tables display the results if respondents who had previously heard of the school's name change or had previously heard about the controversy or lawsuit were removed from the final data.

| Excludes Respondents Who Have Heard of the Name Change Prior to Survey | | | | | |
|---|---|---|---|---|---|
| | All Test Groups (N=575) | | All Control Groups (N=319) | | Net Difference |
| | N | % | N | % | % |
| "University of Houston" or "U of Houston" | 130 | 22.6% | 11 | 3.4% | 19.2% |
| "Houston" or "Houston U" | 17 | 3.0% | 7 | 2.2% | 0.8% |
| Total | 147 | 25.6% | 18 | 5.6% | 20.0% |

| Excluded Respondents Who Have Heard of Controversy/Lawsuit Prior to Survey | | | | | |
|---|---|---|---|---|---|
| | All Test Groups (N=613) | | All Control Groups (N=336) | | Net Difference |
| | N | % | N | % | % |
| "University of Houston" or "U of Houston" | 135 | 22.0% | 14 | 4.2% | 17.8% |
| "Houston" or "Houston U" | 21 | 3.4% | 7 | 2.1% | 1.3% |
| Total | 156 | 25.4% | 21 | 6.3% | 19.1% |

As these tables show, removing the respondents who have heard publicity about the name change and/or the controversy over the change raises the net confusion rate.

## VII. Conclusion

Based on the overall net confusion rate of 18.4% and the net confusion rates amongst the various subgroups, which were mostly in a similar range, it is my opinion that there is a significant likelihood of confusion with respect to University of Houston created by the change to the name Houston College of Law.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 27, 2016.


Hal Poret

**THE FOLLOWING APPENDICES PROVIDED SEPARATELY:**

**APPENDIX A – CURRICULUM VITAE OF STUDY'S AUTHOR**
**APPENDIX B – QUESTIONNAIRE**
**APPENDIX C – SCREENSHOTS OF PROGRAMMED SURVEY**
**APPENDIX D – DATA FILE**
**APPENDIX E – IMAGES USED IN THE SURVEY**

## Hal L. Poret (hal.inc42@gmail.com; 914-772-5087)

### *Education*

1998    Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995    S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993    Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

### *Employment*

2016 -    President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 50 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004  - 2015    Senior Vice President, ORC International
- Designed, supervised, and analyzed over 800 consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004    Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003    Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

| | | |
|---|---|---|
| 2016 | Efficient Frontiers v. **Reserve Media** (Deposition) | USDC Central District of CA |
| 2016 | **McAirlaids** v. Medline Industries (Deposition) | USDC Eastern District of VA |
| 2016 | **Under Armour** v. Ass Armor (Deposition) | USDC Southern District of FL |
| 2016 | **C5 & CoorsTek** v. CeramTec (Deposition) | USDC District of Colorado |
| 2016 | **BBC** v. Stander (Deposition) | USDC Central District of CA |
| 2016 | **Caterpillar** v. Tigercat (Deposition) | USPTO Opposition |
| 2016 | Premier v. **Dish Network** (Deposition) | USPTO Opposition |
| 2016 | **Omaha Steaks** v. Greater Omaha (Rebuttal Testimony) | USPTO Opposition |
| 2016 | **EMC** v. Pure Storage (Deposition) | USDC District of MA |
| 2016 | **Top Tobacco** v. North Atlantic (Deposition) | USPTO Opposition |
| 2016 | Ascension Health v. **Ascension Ins.** (Deposition) | USDC Eastern District of MO |
| 2016 | **Quoc Viet** v. VV Foods (Deposition and trial) | USDC Central District of CA |
| 2016 | Joules v. **Macy's Merchandising Group** (Deposition and trial) | USDC Southern District of NY |

| | | |
|---|---|---|
| 2015 | MMG v. **Heimerl & Lammers**<br>(Deposition and trial) | USDC District of MN |
| 2015 | **PRL USA** v. Rolex<br>(Deposition) | USDC Southern District of NY |
| 2015 | **Adidas** v. Skechers<br>(Deposition and Injunction hearing) | USDC District of OR |
| 2015 | Bison Designs v. **Lejon**<br>(Deposition) | USDC District of CO |
| 2015 | Barrera v. **Pharmavite**<br>(Deposition) | USDC Central District of CA |
| 2015 | **Flowers** v. Bimbo Bakeries<br>(Deposition) | USDC Middle District of GA |
| 2015 | Razor USA v. **Vizio**<br>(Deposition) | USDC Central District of CA |
| 2015 | Allen v. **Simalasan**<br>(Deposition) | USDC Southern District of CA |
| 2015 | **Church & Dwight** v. SPD<br>(Deposition and trial) | USDC Southern District of NY |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises**<br>(Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC**<br>(Deposition) | USDC Eastern District of VA |
| 2015 | **Select Comfort v.** Personal Comfort<br>(Deposition) | USDC District of Minn |
| 2015 | Farmer Boys v. **Farm Burger**<br>(Deposition) | USDC Central District of CA |
| 2015 | Ono v. **Head Racquet Sports**<br>(Deposition) | USDC Central District of CA |
| 2015 | **Select Comfort v.** Tempur Sealy | USDC District of Minn |

(Deposition)

| 2015 | ExxonMobil v. **FX Networks** (Deposition) | USDC Southern District of TX |
| 2015 | Mullins v. **Premier Nutrition** (Deposition) | USDC Northern District of CA |
| 2015 | **Delta** v. Network Associates (Deposition) | USDC Middle District of FL |
| 2015 | Brady v. **Grendene** (Deposition) | USDC Central District of CA |
| 2015 | **Zippo** v. LOEC (Deposition) | USDC Central District of CA |
| 2015 | Maier v. **ASOS** (Deposition) | USDC District of Maryland |
| 2015 | **Converse** In re: Certain Footwear (Deposition and trial) | International Trade Commission |
| 2014 | Scholz v. **Goudreau** (Deposition) | USDC District of Mass |
| 2014 | **Economy Rent-A-Car** v. Economy Car Rentals (TTAB Testimony) | USPTO |
| 2014 | Weber v. **Sears** (Deposition) | USDC Northern District of IL |
| 2014 | Native American Arts v. **Stone** (Deposition) | USDC Northern District of IL |
| 2014 | Gravity Defyer v. **Under Armour** (Trial) | USDC Central District of CA |
| 2014 | **Adams** v. Target Corporation (Deposition) | USDC Central District of CA |
| 2014 | PODS v. **UHAUL** (Deposition and trial) | USDC Middle District of FL |

| 2014 | Flushing v. **Green Dot Bank** (Deposition) | USDC Southern District of NY |
|------|---------------------------------------------|------------------------------|
| 2014 | Amy's Ice Creams v. **Amy's Kitchen** (Deposition) | USDC Western District of TX |
| 2014 | **Unity Health** v. UnityPoint (Deposition) | USDC Western District of WI |
| 2014 | In re: NCAA Student-athlete litigation (Deposition and Trial) | USDC  Northern District of CA |
| 2014 | Spiraledge v. **SeaWorld** (Deposition) | USDC Southern District of CA |
| 2014 | **Diageo N.A. v.** Mexcor (Deposition and trial) | USDC Southern District of TX |
| 2014 | **Pam Lab** v. Virtus Pharmaceutical (Deposition and trial) | USDC  Southern District of FL |
| 2014 | **US Soccer Federation** v. Players Ass'n (Arbitration Testimony) | Arbitration |
| 2014 | **Estate of Marilyn Monroe** v. AVELA (Deposition) | USDC Southern District of NY |
| 2014 | Kelly-Brown v. **Winfrey, et al.** (Deposition) | USDC Southern District of NY |
| 2014 | Virco Mfg **v. Hertz & Academia** (Deposition) | USDC Central District of CA |
| 2014 | In re: Hulu Privacy Litigation **(Deposition)** | USDC Northern District of CA |
| 2013 | **Jackson Family Wines** v. Diageo (Deposition) | USDC Northern District of CA |
| 2013 | Bubbles, Inc. v. **Sibu, LLC.** (Deposition) | USDC Eastern District of VA |

| | | |
|---|---|---|
| 2013 | Clorox v. **Industrias Dalen** (Deposition) | USDC Northern District of CA |
| 2013 | Globefill v. **Elements Spirits** (Deposition and trial) | USDC Central District of CA |
| 2013 | Active Ride Shop v. **Old Navy** (Deposition and trial) | USDC Central District of CA |
| 2013 | **Macy's Inc**. v. Strategic Marks LLC. (Deposition) | Northern District of CA |
| 2013 | Karoun Dairies, Inc. v. **Karoun Dairies, Inc.** (Deposition) | Southern District of CA |
| 2013 | **Kraft Foods** v. Cracker Barrel Old Country (Deposition and Trial) | Northern District of IL |
| 2013 | **Bayer Healthcare** v. Sergeants Pet Care USDC (Deposition and Trial) | Southern District of NY |
| 2013 | JJI International v. **The Bazar Group, Inc.** (Deposition) | USDC District of RI |
| 2013 | **Fage Dairy USA** v. General Mills (Deposition) | Northern District of NY |
| 2013 | Gameshow Network v. **Cablevision** (Deposition and trial) | F.C.C. |
| 2013 | Telebrands v. **Meyer Marketing** (Deposition) | USDC Eastern District of CA |
| 2012 | Marketquest v. **BIC** (Deposition) | USDC Southern District of CA |
| 2012 | **Hornady** v. DoubleTap (Deposition) | USDC District of Utah |
| 2012 | **Briggs/Kohler** Opposition to Honda (Deposition) | TTAB |
| 2012 | **Apple** v. Samsung | USDC Northern District of CA |

(Deposition and Trial)

| | | |
|---|---|---|
| 2012 | Forest River v. **Heartland** (Deposition) | USDC Northern District of IN |
| 2012 | SPD v. **Church & Dwight** (Deposition) | USDC District of NJ |
| 2012 | Brighton Collectibles v. **Texas Leather** (Deposition) | USDC Southern District of CA |
| 2012 | **Cytosport** v. Vital Pharmaceuticals (Deposition) | USDC Eastern District of CA |
| 2012 | Authors Guild v. **Google** (Deposition) | USDC Southern District of NY |
| 2012 | Clear Choice v. **Real Choice** (Opposition testimony) | TTAB |
| 2011 | **Borghese** v. Perlier et al. (Deposition) | USDC Southern District of NY |
| 2011 | My Favorite Company v. **Wal-Mart** (Deposition) | USDC Central District of CA |
| 2011 | **PepsiCo** v. Pirincci (Opposition testimony) | TTAB |
| 2011 | **GAP Inc.** v. G.A.P. Adventures (Trial) | USDC Southern District of NY |
| 2011 | **Merck Eprova** v. Brookstone (Deposition and trial) | USDC Southern District of NY |
| 2011 | Wella, Inc. v. **Willagirl LLC** (Deposition) | USDC Southern District of NY |
| 2011 | Bauer Bros. v. **Nike** (Deposition) | USDC Southern District of CA |
| 2011 | **Aviva Sports** v. Manley (Deposition) | USDC District of Minnesota |

| 2011 | **American Express** v. Black Card LLC (Deposition) | USDC Southern District of NY |
| 2011 | Gosmile v. **Dr. Levine** (Preliminary Injunction Trial) | USDC Southern District of NY |

### *Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

## *Publications/Papers*

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

<u>Surveys in Trademark and Advertising Litigation</u> (2013 National CLE Conference, Snowmass Colorado, January 2013)

<u>Trademark Litigation Online Consumer Surveys</u> (Practical Law Company Intellectual Property and Technology, May 2012)

<u>Hot Topics in Advertising Law 2012</u> (Contributor to Practising Law Institute publication)

<u>A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys</u>, 100 TMR 756 (May-June 2010)

<u>Recent Trends in Trademark Surveys</u> (paper for Virginia State Bar Intellectual Property conference, October 2009)

<u>Trademark Dilution Revision Act breathes new life into dilution surveys</u> (In Brief PLI website, June 2009)

<u>The Mark</u> (Survey Newsletter; three editions 2009)

<u>Hot Topics in Trademark Surveys</u> (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

<u>The Mark</u> (Survey Newsletter, 2008)

<u>Trademark and Advertising Survey Report</u> (Summer 2007)

<u>Avoiding Pitfalls in Dilution Surveys under TDRA</u> (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

<u>Comment on Hotels.com case</u> (on TTABLOG.COM, July 24, 2009)

<u>Comment on Nextel v. Motorola</u> (on TTABLOG.COM, June 19, 2009)

<u>PLI All-Star Briefing Newsletter,</u> "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

*Professional Memberships/Affiliations*

American Association of Public Opinion Research

Council of American Survey Research Organizations

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

16 total cells:

- <u>Cell 1-2:</u> potential college student/parent of (SEES NAME)
- <u>Cell 3a,4a:</u> hires family attorney (SEES NAME)
- <u>Cell 3b,4b:</u> hires family attorney (SEES WEBPAGE)
- <u>Cell 5a,6a:</u> hires business attorney (SEES NAME)
- <u>Cell 5b,6b:</u> hires business attorney (SEES WEBPAGE)
- <u>Cell 7a,8a:</u> hires/recruits employees (SEES NAME)
- <u>Cell 7b,8b:</u> hires/recruits employees (SEES WEBPAGE)
- <u>Cell 9-10:</u> potential law student/parent of (SEES WEBPAGE)

---

SCREENER

---

**BASE: ALL RESPONDENTS**
50.      **ENTER CAPTCHA CODE**

**BASE: ALL RESPONDENTS**

100.    Please enter your year of birth. **[PROGRAMMER: DROP DOWN MENU. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**

**BASE: ANY NON-TERMINATES**

105.    Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**

1. Male [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "1" FOR MALE]
2. Female [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "2" FOR FEMALE]

**BASE: ANY NON-TERMINATES**

Q.110  Which of the following best summarizes your occupational status?

*Please select one answer*
1. Full-time employed
2. Part-time employed
3. Business owner/self-employed
4. Independent contractor/free-lance
5. Unemployed
6. Student (currently attending)
7. Student (will be attending after summer)

8. Retired
9. Other **[Specify]**

**BASE: ANY NON-TERMINATES**

Q.115. In what state do you primarily reside?

[PROGRAMMER: Drop down menu of states. Include an option for "Other".]

**BASE: 110=6, 7 (Student)**

Q.117. In what state do you attend school (or will you be attending school when school is in session)?

[PROGRAMMER: Drop down menu of states. Include an option for "Other".]

**[MUST SELECT TEXAS IN 115 OR 117 TO CONTINUE; OTHERWISE, TERMINATE.]**

**BASE: 110 = 6, 7 (student)**

Q.120 Which of the following is your current status as a student?

*Please select one answer.*
1. Currently in high school
2. Graduated high school; starting college
3. Currently in college
4. Graduated college; starting graduate/professional school
5. Currently in graduate/professional school
6. Other **[specify]**

**BASE: 120=1 (High school student)**

Q.130 Are you currently planning on attending college after graduation from high school?
1. Yes
2. No
3. Don't know/not sure

**BASE: 120=2 -3 OR 130=1 (planning to attend college, about to start college or in college)**

Q.135  Are you likely to consider attending any graduate or professional school?

1.  Yes
2.  No
3.  Don't know/not sure

**BASE: 135= 1 (likely to consider graduate/professional school)**

Q.140  Which of the following graduate or professional schools, if any, would you consider attending?

*Please select all that apply or none*

**[RANDOMIZE]**
1.  Law school
2.  Medical school
3.  Business school
4.  Education school
5.  None of the above **[ANCHOR; EXCLUSIVE]**
6.  I don't know/ not sure **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

145.  Which of these age ranges includes your age?

**[TERMINATE IF AGE RANGE IS NOT POSSIBLE BASED ON YEAR BORN IN Q100 OR IF UNDER 16]**

1.  Under 16
2.  16 to 24
3.  25 to 34
4.  35 to 49
5.  50 or older

**<u>BASE: 100 = BIRTH YEAR 1945 – 1982</u>**

Q.150  Are you the parent of any student that is….

*Please select all that apply or none.*

1. Currently in high school
2. Graduated high school; starting college
3. Currently in college
4. Graduated college; starting graduate/professional school
5. Currently in graduate/professional school
6. No, none of these

**<u>BASE: 150=1 (Parent of high school student)</u>**

Q.155  Is any child of yours who is in high school currently planning on attending college after graduation from high school?

1. Yes
2. No
3. Don't know/not sure

**<u>BASE: 150=2 -3 OR 155=1 (Parent of high school student planning on attending college, student about to start college, or student in college)</u>**

Q.160  Is any child of yours who is attending or will be attending college likely to consider attending any graduate or professional school?

1. Yes
2. No
3. Don't know/not sure

**BASE: 160= 1 (parent of student considering graduate or professional school)**

Q.165  Which of the following graduate or professional schools, if any, would any child of yours be likely to consider attending?

**[RANDOMIZE]**
1.  Law school
2.  Medical school
3.  Business school
4.  Education school
5.  None of the above **[ANCHOR; EXCLUSIVE]**
6.  I don't know/ not sure **[ANCHOR; EXCLUSIVE]**

**BASE: 110 = 1, 3 (full-time employed and Business owners/self-employed)**

Q.170  As part of your occupation or employment, which of the following areas, if any, do you have responsibility for?

*Please select all that apply or none.*
**[RANDOMIZE]**
1.  Recruiting, interviewing and/or hiring of employees
2.  Selecting or retaining attorneys/law firms to provide legal services for your company or business
3.  Information technology or website development/maintenance
4.  Customer service
5.  Sales
6.  Advertising or marketing
7.  None of the above **[ANCHOR; EXCLUSIVE]**

**BASE: 110 = 1, 3 (full-time employees and Business owners/self-employed)**

Q.175  What is your position or job title?
**[text box for answer]**

**BASE: 145 = 3, 4, 5 (Age 25 or over)**

Q.180  If you or someone in your family needed an attorney for any type of legal services, would you personally participate in the decision about which attorney to retain?

    1.  Yes
    2.  No
    3.  Don't know/not sure

**[ELIGIBLE FOR CELL 1 OR 2 IF 130=1 OR 155=1 (potential college student or parent of potential college student)]**
**[ELIGIBLE FOR CELL 3 OR 4 IF 180=1 (individual responsibility for retaining attorney if needed)]**
**[ELIGIBLE FOR CELL 5 OR 6 IF 170=2 (business responsibility for retaining attorney)]**
**[ELIGIBLE FOR CELL 7 OR 8 IF 170=1 (business responsibility for hiring employees]**
**[ELIGIBLE FOR CELL 9 OR 10 IF 140=1 OR 165=1 (potential law student or parent of potential law student)]**
**[IF ELIGIBLE FOR MORE THAN ONE CELL, ASSIGN TO CELL WITH GREATEST NEED TO MEET QUOTA]**
**[TERMINATE IF NOT ELIGIBLE FOR ANY CELLS]**

**BASE: ANY NON-TERMINATES**

190.    People vary in the amount of attention they pay to surveys.

For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.

    1.  Strongly agree
    2.  Agree
    3.  Neutral
    4.  Disagree
    5.  Strongly disagree
    6.  Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 190/1-5 OR DOES NOT TYPE IN AN ANSWER. ALLOW RESPONDENT TO CONTINUE IF THEY TYPE IN AN ANSWER, REGARDLESS OF WHAT THEY TYPE.]

**ASK IF: HAS NOT TERMINATED**

195.    You have qualified to take this survey.  Before continuing, please carefully read these instructions:

*       Please take the survey in <u>one</u> session without interruption
*       While taking the survey, please do not consult any other websites or other electronic or written materials.
*       Please answer all questions on your own without consulting any other person.
*       If you normally wear glasses or contact lenses when viewing a computer screen, please put them on.

    1.  I understand and agree to the above instructions
    2.  I do not understand or do not agree to the above instructions **[TERMINATE]**

MAIN QUESTIONNAIRE:

**BASE: CELL 1 AND 2 ONLY [PROSPECTIVE COLLEGE STUDENTS AND PARENTS OF COLLEGE STUDENTS WHO MAY BE EXPOSED TO LAW SCHOOL NAME FROM GENERAL NEWS OR PUBLICITY]**

Q200   For this survey, we would like you to imagine that you hear mention of a law school, either in the news, in other publicity, or from someone you know.

**BASE: CELL 3 AND 4 ONLY [PROSPECTIVE INDIVIDUAL USER OF LEGAL SERVICES WHO MAY BE EXPOSED TO LAW SCHOOL NAME IN CONNECTION WITH HIRING AN ATTORNEY]**

Q202   For this survey, we would like you to imagine that you or someone in your family needed legal services, and that you were considering hiring an attorney who attended a certain law school.

**BASE: CELL 5 AND 6 ONLY [PROSPECTIVE CORPORATE USER OF LEGAL SERVICES WHO MAY BE EXPOSED TO LAW SCHOOL NAME IN CONNECTION WITH HIRING AN ATTORNEY]**

Q204   For this survey, we would like you to imagine that your company or business needed legal services, and that you were considering hiring an attorney who attended a certain law school.

**BASE: CELL 7 AND 8 ONLY [HUMAN RESOURCES DECISION-MAKERS WHO MAY BE EXPOSED TO SCHOOL NAME IN CONNECTION WITH ROLE IN RECRUITMENT/HIRING**

Q206   For this survey, we would like you to imagine that in connection with your role in recruiting, interviewing or hiring employees, you review resumes and come across various educational institutions that job candidates have attended.

**BASE: CELL 9 AND 10 ONLY [PROSPECTIVE LAW SCHOOL STUDENT OR PARENT OF STUDENT WHO MAY BE EXPOSED TO LAW SCHOOL NAME IN CONNECTION WITH CONSIDERING ATTENDING]**

Q208   For this survey, we would like you to imagine that _____ **[if student considering law school (140=1), insert** "you are"; **if parent of student**

**considering law school (165=1), insert** "a child of yours is" considering attending law school.

**BASE: CELLS 1, 2, 3A, 4A, 5A, 6A, 7A, 8A**
Q210  On the next screen, we are going to show you the name of the law school. Please look at it so we can ask you some questions about it.

**BASE: CELLS 3B, 4B, 5B, 6B, 7B, 8B, 9, 10**
Q215  On the next screen, we are going to show you an image of a web page for a law school. So that you have enough time to review the page, you will not be able to advance to the next screen for approximately 30 – 40 seconds. You may take as much time as you like to review the page so we can ask you some questions about it.

**BASE: CELLS 1, 2, 3A, 4A, 5A, 6A, 7A, 8A**
Q220  **[FOR ODD NUMBER CELLS, INSERT:]**

# HOUSTON COLLEGE OF LAW

**[FOR EVEN NUMBER CELLS, INSERT:]**

# SOUTH TEXAS COLLEGE OF LAW - HOUSTON

**[DISPLAY IN LARGE FONT AS SHOWN HERE]**
**[PROGRAMMER: DO NOT ENABLE CONTINUE BUTTON FOR 5 SECONDS]**

**BASE: CELLS 3B, 4B, 5B, 6B, 7B, 8B, 9, 10**
Q230
**[FOR ODD NUMBER CELLS, PROGRAM IMAGES Houston College of Law 1- 8 SO THAT THEY SHOW ONE AT A TIME AND ROTATE TO THE NEXT EVERY 5 SECONDS. RANDOMIZE ORDER IN WHICH THEY APPEAR. AFTER THE 8ᵀᴴ IMAGE THEY SHOULD START OVER AT THE FIRST AND KEEP GOING UNTIL RESPONDENT ADVANCES TO NEXT SCREEN.  THE RESPONDENT CANNOT ADVANCE TO THE NEXT SCREEN UNTIL ALL 8 IMAGES HAVE BEEN SHOWN]**
**[FOR EVEN NUMBER CELLS, DO SAME FOR IMAGES South Texas College of Law – Houston 1 - 8]**

**[PROGRAMMER: DO NOT ENABLE CONTINUE BUTTON UNTIL ALL 8 IMAGES HAVE APPEARED ONCE]**
**[AFTER ALL 8 IMAGES HAVE BEEN SHOWN AND THE CONTINUE BUTTON IS ENABLED, THEN DISPLAY THE FOLLOWING QUESTION TEXT AND RESPONSE OPTIONS BELOW THE IMAGES ON THE SAME SCREEN.]**
**[WHILE THE CONTINUE BUTTON IS DISABLED AND PRIOR TO THE QUESTION APPEARING ON SCREEN, DISPLAY THE FOLLOWING LINE:**
*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.***]**

Before moving on with the survey, please confirm if you were able to view the webpage clearly.

1. I was able to view the web page clearly
2. I am unable to view the web page clearly [TERMINATE – DO NOT COUNT AS COMPLETE]

**ASK: ALL QUALIFIED RESPONDENTS**
Q250   On the next screens we will ask you some questions about the law school we just showed you.  If for any question we ask you, you do not know or have no opinion, please indicate so.  Please do not guess.

**ASK: ALL QUALIFIED RESPONDENTS**
Q300   Do you think the law school that we just showed you…

**[Randomize 1 and 2]**

1. <u>is</u> part of or affiliated with any college or university
2. is <u>not</u> part of or affiliated with any college or university
3. Don't know/No opinion

**ASK: 300=1**

Q310   What college or university do you think the law school that we just showed you is part of or affiliated with?

*Please identify the college or university as specifically as you are able.*

*If you are thinking of more than one college or university, please enter each one in a separate box below.  If you don't know, you may select that option.*

**[3 SMALL TEXT BOXES & INCLUDE A "Don't know" BUTTON]**
97. Don't know **[EXCLUSIVE]**

**ASK: 310 = entered text**
**[If more than one answer in Q310, repeat Q320 for each answer from 310, inserting answers from Q310 into Q320 one at a time in the order listed in 310.]**

Q320   What makes you think that the law school we showed you is part of or affiliated with _____?  **[Insert answer from Q310 in bold/underlined text]**

**[Large text box for answer & option for "don't know". Must either enter text or select DK but do not allow both.]**

---

| **POST SURVEY QUESTIONS** |
|---|

**ASK: ALL QUALIFIED RESPONDENTS**

Q400   Thank you, just a few more brief questions.

In the past few months, have you seen or heard any news, publicity, or other discussion about South Texas College of Law changing its name to Houston College of Law?

1. Yes, I have
2. No, I have not
3. Don't know/No opinion

**ASK: <u>400 = 1</u>**

Q410    What have you seen or heard about South Texas College of Law changing its name to Houston College of Law?

*Please be as specific and detailed as possible.*

**[LARGE TEXT BOX. FORCE RESPONSE.]**

**ASK: <u>400=1</u>**

Q420    Have you seen or heard anything about a <u>lawsuit or other controversy</u> relating to South Texas College of Law changing its name to Houston College of Law?

1. Yes, I have
2. No, I have not
3. Don't know/No opinion

**ASK: <u>ALL QUALIFIED RESPONDENTS</u>**

Q500.   Do you or does anyone in your household work for any of the following?
*Please select all that apply.*
[RANDOMIZE]
1. An advertising firm
2. A market research firm
3. A law firm
4. An academic institution
5. No, none of these **[ANCHOR; EXCLUSIVE]**

SCREENER

50.



100.



105.



110



115.



117.

120



130



135

140



Which of the following graduate or professional schools, if any, would you consider attending?
*Please select all that apply or none.*

- Business school
- Education school
- Medical school
- Law school
- None of the above
- I don't know/ not sure

Continue »

Privacy Policy - Help

145.



Which of these age ranges includes your age?

- Under 16
- 16 to 24
- 25 to 34
- 35 to 49
- 50 or older

Continue »

Privacy Policy - Help

150



Are you the parent of any student that is...
*Please select all that apply or none.*

- Currently in high school
- Graduated high school; starting college
- Currently in college
- Graduated college; starting graduate/professional school
- Currently in graduate/professional school
- No, none of these

Continue »

Privacy Policy - Help

155



165



170



175

180



190.

195.



---

MAIN QUESTIONNAIRE:

### Q200



### Q202



## Q204



## Q206



## Q208



Q210



Q215



Q220
**NAME TEST GROUPS**



**NAME CONTROL GROUPS**



Q230
# WEBPAGE TEST GROUPS







*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*





*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*

Continue »

Privacy Policy - Help



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*





## 230 WEBPAGE CONTROL GROUPS





*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*

Continue »

Privacy Policy - Help



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*

Continue »

Privacy Policy - Help



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*

Continue »

Privacy Policy · Help



To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*



*To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.*

Continue »

Privacy Policy · Help



To ensure you have taken enough time to view the web page the continue button will remain disabled for about 30 seconds. Then you will be able to continue.

Before moving on with the survey, please confirm if you were able to view the webpage clearly.
Select one.

○ I was able to view the web page clearly

○ I am unable to view the web page clearly

Continue »

Privacy Policy · Help

Q250



Q300



Q310



Q320



**POST SURVEY QUESTIONS**

Q400



Q410



Q420



Q500.

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 76 | 76 | 07/13/2016 12: | 3 | 33 | 34 | 33 | 2 | 2 |
| 133 | 133 | 07/13/2016 13: | 3 | 60 | 61 | 60 | 2 | 2 |
| 143 | 143 | 07/13/2016 13: | 3 | 28 | 29 | 28 | 2 | 2 |
| 200 | 200 | 07/13/2016 13: | 3 | 39 | 40 | 39 | 2 | 2 |
| 210 | 210 | 07/13/2016 13: | 3 | 28 | 29 | 28 | 2 | 2 |
| 244 | 244 | 07/13/2016 13: | 3 | 68 | 69 | 68 | 2 | 2 |
| 257 | 257 | 07/13/2016 13: | 3 | 43 | 44 | 43 | 2 | 2 |
| 260 | 260 | 07/13/2016 13: | 3 | 47 | 48 | 47 | 2 | 2 |
| 293 | 293 | 07/13/2016 13: | 3 | 19 | 20 | 19 | 2 | 2 |
| 328 | 328 | 07/13/2016 13: | 3 | 65 | 66 | 65 | 2 | 2 |
| 436 | 436 | 07/13/2016 13: | 3 | 44 | 45 | 44 | 1 | 1 |
| 568 | 568 | 07/13/2016 14: | 3 | 66 | 67 | 66 | 1 | 1 |
| 569 | 569 | 07/13/2016 14: | 3 | 53 | 54 | 53 | 2 | 2 |
| 570 | 570 | 07/13/2016 14: | 3 | 43 | 44 | 43 | 2 | 2 |
| 573 | 573 | 07/13/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 575 | 575 | 07/13/2016 14: | 3 | 50 | 51 | 50 | 1 | 1 |
| 577 | 577 | 07/13/2016 14: | 3 | 42 | 43 | 42 | 1 | 1 |
| 581 | 581 | 07/13/2016 14: | 3 | 59 | 60 | 59 | 2 | 2 |
| 582 | 582 | 07/13/2016 14: | 3 | 50 | 51 | 50 | 2 | 2 |
| 587 | 587 | 07/13/2016 15: | 3 | 26 | 27 | 26 | 1 | 1 |
| 588 | 588 | 07/13/2016 15: | 3 | 55 | 56 | 55 | 1 | 1 |
| 589 | 589 | 07/13/2016 15: | 3 | 31 | 32 | 31 | 1 | 1 |
| 591 | 591 | 07/13/2016 15: | 3 | 48 | 49 | 48 | 2 | 2 |
| 592 | 592 | 07/13/2016 15: | 3 | 66 | 67 | 66 | 2 | 2 |
| 593 | 593 | 07/13/2016 15: | 3 | 50 | 51 | 50 | 2 | 2 |
| 596 | 596 | 07/13/2016 15: | 3 | 59 | 60 | 59 | 1 | 1 |
| 597 | 597 | 07/13/2016 15: | 3 | 35 | 36 | 35 | 2 | 2 |
| 598 | 598 | 07/13/2016 15: | 3 | 59 | 60 | 59 | 1 | 1 |
| 599 | 599 | 07/13/2016 15: | 3 | 17 | 18 | 17 | 2 | 2 |
| 601 | 601 | 07/13/2016 15: | 3 | 59 | 60 | 59 | 2 | 2 |
| 603 | 603 | 07/13/2016 15: | 3 | 26 | 27 | 26 | 2 | 2 |
| 608 | 608 | 07/13/2016 16: | 3 | 45 | 46 | 45 | 2 | 2 |
| 612 | 612 | 07/13/2016 16: | 3 | 42 | 43 | 42 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 614 | 614 | 07/13/2016 16: | 3 | 51 | 52 | 51 | 1 | 1 |
| 615 | 615 | 07/13/2016 16: | 3 | 21 | 22 | 21 | 2 | 2 |
| 616 | 616 | 07/13/2016 17: | 3 | 41 | 42 | 41 | 2 | 2 |
| 617 | 617 | 07/13/2016 17: | 3 | 62 | 63 | 62 | 1 | 1 |
| 618 | 618 | 07/13/2016 17: | 3 | 50 | 51 | 50 | 1 | 1 |
| 620 | 620 | 07/13/2016 17: | 3 | 54 | 55 | 54 | 1 | 1 |
| 621 | 621 | 07/13/2016 17: | 3 | 65 | 66 | 65 | 1 | 1 |
| 622 | 622 | 07/13/2016 17: | 3 | 41 | 42 | 41 | 2 | 2 |
| 623 | 623 | 07/13/2016 17: | 3 | 47 | 48 | 47 | 1 | 1 |
| 624 | 624 | 07/13/2016 17: | 3 | 47 | 48 | 47 | 2 | 2 |
| 630 | 630 | 07/13/2016 17: | 3 | 41 | 42 | 41 | 2 | 2 |
| 631 | 631 | 07/13/2016 17: | 3 | 57 | 58 | 57 | 2 | 2 |
| 635 | 635 | 07/13/2016 17: | 3 | 63 | 64 | 63 | 2 | 2 |
| 636 | 636 | 07/13/2016 18: | 3 | 56 | 57 | 56 | 1 | 1 |
| 637 | 637 | 07/13/2016 18: | 3 | 55 | 56 | 55 | 2 | 2 |
| 638 | 638 | 07/13/2016 18: | 3 | 60 | 61 | 60 | 1 | 1 |
| 640 | 640 | 07/13/2016 18: | 3 | 64 | 65 | 64 | 1 | 1 |
| 641 | 641 | 07/13/2016 18: | 3 | 55 | 56 | 55 | 1 | 1 |
| 645 | 645 | 07/13/2016 18: | 3 | 54 | 55 | 54 | 2 | 2 |
| 647 | 647 | 07/14/2016 00: | 3 | 19 | 20 | 19 | 1 | 1 |
| 649 | 649 | 07/14/2016 00: | 3 | 53 | 54 | 53 | 1 | 1 |
| 652 | 652 | 07/14/2016 02: | 3 | 45 | 46 | 45 | 1 | 1 |
| 654 | 654 | 07/14/2016 02: | 3 | 63 | 64 | 63 | 1 | 1 |
| 661 | 661 | 07/14/2016 03: | 3 | 58 | 59 | 58 | 1 | 1 |
| 663 | 663 | 07/14/2016 04: | 3 | 38 | 39 | 38 | 1 | 1 |
| 665 | 665 | 07/14/2016 04: | 3 | 51 | 52 | 51 | 2 | 2 |
| 675 | 675 | 07/14/2016 12: | 3 | 58 | 59 | 58 | 2 | 2 |
| 679 | 679 | 07/14/2016 12: | 3 | 59 | 60 | 59 | 1 | 1 |
| 682 | 682 | 07/14/2016 12: | 3 | 38 | 39 | 38 | 2 | 2 |
| 684 | 684 | 07/14/2016 12: | 3 | 64 | 65 | 64 | 1 | 1 |
| 685 | 685 | 07/14/2016 12: | 3 | 44 | 45 | 44 | 2 | 2 |
| 688 | 688 | 07/14/2016 12: | 3 | 56 | 57 | 56 | 1 | 1 |
| 691 | 691 | 07/14/2016 12: | 3 | 75 | 76 | 75 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 698 | 698 | 07/14/2016 13: | 3 | 44 | 45 | 44 | 2 | 2 |
| 699 | 699 | 07/14/2016 12: | 3 | 48 | 49 | 48 | 2 | 2 |
| 703 | 703 | 07/14/2016 13: | 3 | 25 | 26 | 25 | 2 | 2 |
| 707 | 707 | 07/14/2016 13: | 3 | 53 | 54 | 53 | 1 | 1 |
| 708 | 708 | 07/14/2016 13: | 3 | 50 | 51 | 50 | 1 | 1 |
| 710 | 710 | 07/14/2016 13: | 3 | 44 | 45 | 44 | 2 | 2 |
| 712 | 712 | 07/14/2016 13: | 3 | 46 | 47 | 46 | 2 | 2 |
| 718 | 718 | 07/14/2016 13: | 3 | 47 | 48 | 47 | 1 | 1 |
| 721 | 721 | 07/14/2016 13: | 3 | 53 | 54 | 53 | 2 | 2 |
| 724 | 724 | 07/14/2016 13: | 3 | 50 | 51 | 50 | 2 | 2 |
| 727 | 727 | 07/14/2016 13: | 3 | 48 | 49 | 48 | 1 | 1 |
| 731 | 731 | 07/14/2016 13: | 3 | 57 | 58 | 57 | 1 | 1 |
| 744 | 744 | 07/14/2016 14: | 3 | 50 | 51 | 50 | 2 | 2 |
| 746 | 746 | 07/14/2016 14: | 3 | 57 | 58 | 57 | 1 | 1 |
| 751 | 751 | 07/14/2016 14: | 3 | 41 | 42 | 41 | 2 | 2 |
| 755 | 755 | 07/14/2016 14: | 3 | 44 | 45 | 44 | 2 | 2 |
| 764 | 764 | 07/14/2016 14: | 3 | 55 | 56 | 55 | 1 | 1 |
| 778 | 778 | 07/14/2016 14: | 3 | 44 | 45 | 44 | 1 | 1 |
| 791 | 791 | 07/14/2016 14: | 3 | 64 | 65 | 64 | 2 | 2 |
| 794 | 794 | 07/14/2016 14: | 3 | 18 | 19 | 18 | 1 | 1 |
| 802 | 802 | 07/14/2016 15: | 3 | 46 | 47 | 46 | 1 | 1 |
| 803 | 803 | 07/14/2016 15: | 3 | 47 | 48 | 47 | 1 | 1 |
| 805 | 805 | 07/14/2016 15: | 3 | 51 | 52 | 51 | 2 | 2 |
| 810 | 810 | 07/14/2016 15: | 3 | 56 | 57 | 56 | 2 | 2 |
| 826 | 826 | 07/14/2016 15: | 3 | 43 | 44 | 43 | 2 | 2 |
| 830 | 830 | 07/14/2016 15: | 3 | 17 | 18 | 17 | 1 | 1 |
| 833 | 833 | 07/14/2016 15: | 3 | 52 | 53 | 52 | 1 | 1 |
| 841 | 841 | 07/14/2016 16: | 3 | 57 | 58 | 57 | 2 | 2 |
| 844 | 844 | 07/14/2016 16: | 3 | 53 | 54 | 53 | 2 | 2 |
| 846 | 846 | 07/14/2016 16: | 3 | 20 | 21 | 20 | 1 | 1 |
| 850 | 850 | 07/14/2016 16: | 3 | 41 | 42 | 41 | 1 | 1 |
| 859 | 859 | 07/14/2016 16: | 3 | 50 | 51 | 50 | 1 | 1 |
| 860 | 860 | 07/14/2016 16: | 3 | 47 | 48 | 47 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 866 | 866 | 07/14/2016 17: | 3 | 52 | 53 | 52 | 2 | 2 |
| 867 | 867 | 07/14/2016 17: | 3 | 20 | 21 | 20 | 2 | 2 |
| 871 | 871 | 07/14/2016 17: | 3 | 56 | 57 | 56 | 2 | 2 |
| 878 | 878 | 07/14/2016 17: | 3 | 41 | 42 | 41 | 2 | 2 |
| 882 | 882 | 07/14/2016 17: | 3 | 21 | 22 | 21 | 1 | 1 |
| 885 | 885 | 07/14/2016 18: | 3 | 57 | 58 | 57 | 1 | 1 |
| 892 | 892 | 07/14/2016 18: | 3 | 45 | 46 | 45 | 2 | 2 |
| 894 | 894 | 07/14/2016 18: | 3 | 52 | 53 | 52 | 1 | 1 |
| 907 | 907 | 07/14/2016 19: | 3 | 41 | 42 | 41 | 2 | 2 |
| 915 | 915 | 07/14/2016 19: | 3 | 46 | 47 | 46 | 1 | 1 |
| 919 | 919 | 07/14/2016 20: | 3 | 54 | 55 | 54 | 1 | 1 |
| 948 | 948 | 07/14/2016 22: | 3 | 39 | 40 | 39 | 1 | 1 |
| 955 | 955 | 07/14/2016 22: | 3 | 21 | 22 | 21 | 2 | 2 |
| 967 | 967 | 07/15/2016 02: | 3 | 36 | 37 | 36 | 2 | 2 |
| 968 | 968 | 07/15/2016 02: | 3 | 47 | 48 | 47 | 1 | 1 |
| 1000 | 1000 | 07/15/2016 06: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1010 | 1010 | 07/15/2016 07: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1029 | 1029 | 07/15/2016 07: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1037 | 1037 | 07/15/2016 13: | 3 | 54 | 55 | 54 | 1 | 1 |
| 1038 | 1038 | 07/15/2016 13: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1039 | 1039 | 07/15/2016 13: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1040 | 1040 | 07/15/2016 13: | 3 | 64 | 65 | 64 | 1 | 1 |
| 1042 | 1042 | 07/15/2016 13: | 3 | 57 | 58 | 57 | 2 | 2 |
| 1043 | 1043 | 07/15/2016 13: | 3 | 33 | 34 | 33 | 2 | 2 |
| 1047 | 1047 | 07/15/2016 13: | 3 | 61 | 62 | 61 | 2 | 2 |
| 1048 | 1048 | 07/15/2016 13: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1049 | 1049 | 07/15/2016 13: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1056 | 1056 | 07/15/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 1058 | 1058 | 07/15/2016 14: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1060 | 1060 | 07/15/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 1061 | 1061 | 07/15/2016 14: | 3 | 59 | 60 | 59 | 1 | 1 |
| 1063 | 1063 | 07/15/2016 14: | 3 | 63 | 64 | 63 | 1 | 1 |
| 1070 | 1070 | 07/15/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 1073 | 1073 | 07/15/2016 14: | 3 | 58 | 59 | 58 | 1 | 1 |
| 1074 | 1074 | 07/15/2016 14: | 3 | 55 | 56 | 55 | 1 | 1 |
| 1076 | 1076 | 07/15/2016 14: | 3 | 23 | 24 | 23 | 2 | 2 |
| 1077 | 1077 | 07/15/2016 14: | 3 | 66 | 67 | 66 | 2 | 2 |
| 1079 | 1079 | 07/15/2016 14: | 3 | 19 | 20 | 19 | 2 | 2 |
| 1083 | 1083 | 07/15/2016 14: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1084 | 1084 | 07/15/2016 14: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1085 | 1085 | 07/15/2016 14: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1087 | 1087 | 07/15/2016 15: | 3 | 67 | 68 | 67 | 1 | 1 |
| 1088 | 1088 | 07/15/2016 15: | 3 | 65 | 66 | 65 | 1 | 1 |
| 1096 | 1096 | 07/15/2016 16: | 3 | 25 | 26 | 25 | 2 | 2 |
| 1098 | 1098 | 07/15/2016 16: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1099 | 1099 | 07/15/2016 16: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1100 | 1100 | 07/15/2016 16: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1102 | 1102 | 07/15/2016 16: | 3 | 64 | 65 | 64 | 2 | 2 |
| 1103 | 1103 | 07/15/2016 16: | 3 | 62 | 63 | 62 | 1 | 1 |
| 1104 | 1104 | 07/15/2016 16: | 3 | 50 | 51 | 50 | 1 | 1 |
| 1105 | 1105 | 07/15/2016 16: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1106 | 1106 | 07/15/2016 16: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1109 | 1109 | 07/15/2016 16: | 3 | 71 | 72 | 71 | 1 | 1 |
| 1110 | 1110 | 07/15/2016 16: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1111 | 1111 | 07/15/2016 16: | 3 | 51 | 52 | 51 | 1 | 1 |
| 1117 | 1117 | 07/15/2016 17: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1119 | 1119 | 07/15/2016 17: | 3 | 54 | 55 | 54 | 2 | 2 |
| 1120 | 1120 | 07/15/2016 17: | 3 | 34 | 35 | 34 | 1 | 1 |
| 1125 | 1125 | 07/15/2016 18: | 3 | 52 | 53 | 52 | 2 | 2 |
| 1128 | 1128 | 07/15/2016 18: | 3 | 53 | 54 | 53 | 1 | 1 |
| 1131 | 1131 | 07/15/2016 18: | 3 | 50 | 51 | 50 | 1 | 1 |
| 1133 | 1133 | 07/15/2016 18: | 3 | 36 | 37 | 36 | 2 | 2 |
| 1137 | 1137 | 07/15/2016 18: | 3 | 59 | 60 | 59 | 1 | 1 |
| 1138 | 1138 | 07/15/2016 18: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1140 | 1140 | 07/15/2016 18: | 3 | 61 | 62 | 61 | 1 | 1 |
| 1143 | 1143 | 07/15/2016 18: | 3 | 48 | 49 | 48 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 1144 | 1144 | 07/15/2016 19: | 3 | 69 | 70 | 69 | 2 | 2 |
| 1146 | 1146 | 07/15/2016 19: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1150 | 1150 | 07/15/2016 19: | 3 | 56 | 57 | 56 | 1 | 1 |
| 1154 | 1154 | 07/15/2016 19: | 3 | 42 | 43 | 42 | 1 | 1 |
| 1156 | 1156 | 07/15/2016 19: | 3 | 21 | 22 | 21 | 2 | 2 |
| 1162 | 1162 | 07/15/2016 19: | 3 | 36 | 37 | 36 | 1 | 1 |
| 1170 | 1170 | 07/15/2016 20: | 3 | 35 | 36 | 35 | 2 | 2 |
| 1175 | 1175 | 07/15/2016 20: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1179 | 1179 | 07/15/2016 20: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1180 | 1180 | 07/15/2016 20: | 3 | 62 | 63 | 62 | 2 | 2 |
| 1181 | 1181 | 07/15/2016 20: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1183 | 1183 | 07/15/2016 20: | 3 | 53 | 54 | 53 | 1 | 1 |
| 1187 | 1187 | 07/15/2016 20: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1193 | 1193 | 07/15/2016 20: | 3 | 48 | 49 | 48 | 1 | 1 |
| 1197 | 1197 | 07/15/2016 21: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1200 | 1200 | 07/15/2016 21: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1205 | 1205 | 07/15/2016 21: | 3 | 18 | 19 | 18 | 2 | 2 |
| 1211 | 1211 | 07/15/2016 21: | 3 | 52 | 53 | 52 | 1 | 1 |
| 1214 | 1214 | 07/15/2016 21: | 3 | 24 | 25 | 24 | 1 | 1 |
| 1217 | 1217 | 07/15/2016 22: | 3 | 48 | 49 | 48 | 1 | 1 |
| 1228 | 1228 | 07/15/2016 22: | 3 | 20 | 21 | 20 | 2 | 2 |
| 1229 | 1229 | 07/15/2016 22: | 3 | 54 | 55 | 54 | 1 | 1 |
| 1234 | 1234 | 07/15/2016 22: | 3 | 38 | 39 | 38 | 2 | 2 |
| 1236 | 1236 | 07/15/2016 22: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1237 | 1237 | 07/15/2016 22: | 3 | 54 | 55 | 54 | 1 | 1 |
| 1246 | 1246 | 07/16/2016 00: | 3 | 52 | 53 | 52 | 2 | 2 |
| 1261 | 1261 | 07/16/2016 04: | 3 | 44 | 45 | 44 | 1 | 1 |
| 1264 | 1264 | 07/16/2016 04: | 3 | 51 | 52 | 51 | 1 | 1 |
| 1266 | 1266 | 07/16/2016 04: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1276 | 1276 | 07/16/2016 05: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1280 | 1280 | 07/16/2016 05: | 3 | 66 | 67 | 66 | 2 | 2 |
| 1283 | 1283 | 07/16/2016 05: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1284 | 1284 | 07/16/2016 05: | 3 | 30 | 31 | 30 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 1287 | 1287 | 07/16/2016 05: | 3 | 54 | 55 | 54 | 1 | 1 |
| 1288 | 1288 | 07/16/2016 05: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1289 | 1289 | 07/16/2016 05: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1294 | 1294 | 07/16/2016 06: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1301 | 1301 | 07/16/2016 06: | 3 | 50 | 51 | 50 | 1 | 1 |
| 1302 | 1302 | 07/16/2016 06: | 3 | 63 | 64 | 63 | 1 | 1 |
| 1304 | 1304 | 07/16/2016 06: | 3 | 56 | 57 | 56 | 1 | 1 |
| 1307 | 1307 | 07/16/2016 06: | 3 | 58 | 59 | 58 | 1 | 1 |
| 1309 | 1309 | 07/16/2016 06: | 3 | 41 | 42 | 41 | 1 | 1 |
| 1310 | 1310 | 07/16/2016 07: | 3 | 50 | 51 | 50 | 1 | 1 |
| 1314 | 1314 | 07/16/2016 06: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1316 | 1316 | 07/16/2016 06: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1319 | 1319 | 07/16/2016 07: | 3 | 71 | 72 | 71 | 2 | 2 |
| 1320 | 1320 | 07/16/2016 07: | 3 | 52 | 53 | 52 | 2 | 2 |
| 1321 | 1321 | 07/16/2016 07: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1326 | 1326 | 07/16/2016 07: | 3 | 47 | 48 | 47 | 1 | 1 |
| 1327 | 1327 | 07/16/2016 07: | 3 | 69 | 70 | 69 | 2 | 2 |
| 1328 | 1328 | 07/16/2016 07: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1344 | 1344 | 07/16/2016 07: | 3 | 61 | 62 | 61 | 1 | 1 |
| 1345 | 1345 | 07/16/2016 07: | 3 | 39 | 40 | 39 | 2 | 2 |
| 1348 | 1348 | 07/16/2016 07: | 3 | 43 | 44 | 43 | 2 | 2 |
| 1349 | 1349 | 07/16/2016 08: | 3 | 40 | 41 | 40 | 2 | 2 |
| 1351 | 1351 | 07/16/2016 08: | 3 | 45 | 46 | 45 | 2 | 2 |
| 1353 | 1353 | 07/16/2016 08: | 3 | 57 | 58 | 57 | 2 | 2 |
| 1376 | 1376 | 07/16/2016 09: | 3 | 55 | 56 | 55 | 2 | 2 |
| 1378 | 1378 | 07/16/2016 09: | 3 | 48 | 49 | 48 | 1 | 1 |
| 1379 | 1379 | 07/16/2016 09: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1383 | 1383 | 07/16/2016 09: | 3 | 21 | 22 | 21 | 2 | 2 |
| 1384 | 1384 | 07/16/2016 09: | 3 | 36 | 37 | 36 | 2 | 2 |
| 1386 | 1386 | 07/16/2016 09: | 3 | 19 | 20 | 19 | 2 | 2 |
| 1390 | 1390 | 07/16/2016 09: | 3 | 58 | 59 | 58 | 1 | 1 |
| 1392 | 1392 | 07/16/2016 09: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1396 | 1396 | 07/16/2016 10: | 3 | 35 | 36 | 35 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 1399 | 1399 | 07/16/2016 10: | 3 | 59 | 60 | 59 | 1 | 1 |
| 1401 | 1401 | 07/16/2016 10: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1404 | 1404 | 07/16/2016 10: | 3 | 71 | 72 | 71 | 1 | 1 |
| 1406 | 1406 | 07/16/2016 10: | 3 | 46 | 47 | 46 | 1 | 1 |
| 1408 | 1408 | 07/16/2016 10: | 3 | 54 | 55 | 54 | 1 | 1 |
| 1410 | 1410 | 07/16/2016 10: | 3 | 57 | 58 | 57 | 2 | 2 |
| 1414 | 1414 | 07/16/2016 11: | 3 | 39 | 40 | 39 | 2 | 2 |
| 1419 | 1419 | 07/16/2016 11: | 3 | 65 | 66 | 65 | 1 | 1 |
| 1420 | 1420 | 07/16/2016 11: | 3 | 29 | 30 | 29 | 1 | 1 |
| 1423 | 1423 | 07/16/2016 11: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1425 | 1425 | 07/16/2016 11: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1433 | 1433 | 07/16/2016 11: | 3 | 32 | 33 | 32 | 2 | 2 |
| 1438 | 1438 | 07/16/2016 11: | 3 | 31 | 32 | 31 | 2 | 2 |
| 1446 | 1446 | 07/16/2016 12: | 3 | 48 | 49 | 48 | 1 | 1 |
| 1450 | 1450 | 07/16/2016 12: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1455 | 1455 | 07/16/2016 12: | 3 | 65 | 66 | 65 | 1 | 1 |
| 1456 | 1456 | 07/16/2016 12: | 3 | 62 | 63 | 62 | 1 | 1 |
| 1458 | 1458 | 07/16/2016 12: | 3 | 58 | 59 | 58 | 2 | 2 |
| 1459 | 1459 | 07/16/2016 12: | 3 | 29 | 30 | 29 | 2 | 2 |
| 1466 | 1466 | 07/16/2016 13: | 3 | 19 | 20 | 19 | 2 | 2 |
| 1468 | 1468 | 07/16/2016 13: | 3 | 62 | 63 | 62 | 2 | 2 |
| 1469 | 1469 | 07/16/2016 13: | 3 | 20 | 21 | 20 | 2 | 2 |
| 1477 | 1477 | 07/16/2016 13: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1478 | 1478 | 07/16/2016 13: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1480 | 1480 | 07/16/2016 13: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1483 | 1483 | 07/16/2016 13: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1486 | 1486 | 07/16/2016 13: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1492 | 1492 | 07/16/2016 14: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1500 | 1500 | 07/16/2016 14: | 3 | 71 | 72 | 71 | 1 | 1 |
| 1502 | 1502 | 07/16/2016 14: | 3 | 65 | 66 | 65 | 1 | 1 |
| 1506 | 1506 | 07/16/2016 14: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1507 | 1507 | 07/16/2016 14: | 3 | 58 | 59 | 58 | 1 | 1 |
| 1517 | 1517 | 07/16/2016 14: | 3 | 34 | 35 | 34 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 1526 | 1526 | 07/16/2016 15: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1532 | 1532 | 07/16/2016 15: | 3 | 52 | 53 | 52 | 2 | 2 |
| 1535 | 1535 | 07/16/2016 15: | 3 | 50 | 51 | 50 | 1 | 1 |
| 1537 | 1537 | 07/16/2016 15: | 3 | 48 | 49 | 48 | 2 | 2 |
| 1555 | 1555 | 07/16/2016 16: | 3 | 52 | 53 | 52 | 1 | 1 |
| 1556 | 1556 | 07/16/2016 16: | 3 | 48 | 49 | 48 | 2 | 2 |
| 1557 | 1557 | 07/16/2016 16: | 3 | 21 | 22 | 21 | 2 | 2 |
| 1559 | 1559 | 07/16/2016 16: | 3 | 58 | 59 | 58 | 2 | 2 |
| 1574 | 1574 | 07/16/2016 17: | 3 | 34 | 35 | 34 | 2 | 2 |
| 1577 | 1577 | 07/16/2016 17: | 3 | 50 | 51 | 50 | 1 | 1 |
| 1579 | 1579 | 07/16/2016 18: | 3 | 53 | 54 | 53 | 1 | 1 |
| 1581 | 1581 | 07/16/2016 18: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1583 | 1583 | 07/16/2016 18: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1586 | 1586 | 07/16/2016 18: | 3 | 19 | 20 | 19 | 1 | 1 |
| 1587 | 1587 | 07/16/2016 18: | 3 | 48 | 49 | 48 | 2 | 2 |
| 1590 | 1590 | 07/16/2016 18: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1591 | 1591 | 07/16/2016 18: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1600 | 1600 | 07/16/2016 18: | 3 | 45 | 46 | 45 | 2 | 2 |
| 1604 | 1604 | 07/16/2016 19: | 3 | 21 | 22 | 21 | 1 | 1 |
| 1641 | 1641 | 07/16/2016 20: | 3 | 61 | 62 | 61 | 1 | 1 |
| 1647 | 1647 | 07/16/2016 20: | 3 | 52 | 53 | 52 | 2 | 2 |
| 1650 | 1650 | 07/16/2016 21: | 3 | 40 | 41 | 40 | 2 | 2 |
| 1659 | 1659 | 07/16/2016 22: | 3 | 39 | 40 | 39 | 1 | 1 |
| 1661 | 1661 | 07/16/2016 22: | 3 | 54 | 55 | 54 | 2 | 2 |
| 1663 | 1663 | 07/16/2016 22: | 3 | 49 | 50 | 49 | 1 | 1 |
| 1669 | 1669 | 07/16/2016 22: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1678 | 1678 | 07/17/2016 00: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1680 | 1680 | 07/17/2016 00: | 3 | 43 | 44 | 43 | 2 | 2 |
| 1702 | 1702 | 07/17/2016 05: | 3 | 44 | 45 | 44 | 1 | 1 |
| 1711 | 1711 | 07/17/2016 06: | 3 | 22 | 23 | 22 | 1 | 1 |
| 1714 | 1714 | 07/17/2016 06: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1719 | 1719 | 07/17/2016 06: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1724 | 1724 | 07/17/2016 06: | 3 | 45 | 46 | 45 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 1729 | 1729 | 07/17/2016 06: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1730 | 1730 | 07/17/2016 06: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1731 | 1731 | 07/17/2016 07: | 3 | 19 | 20 | 19 | 1 | 1 |
| 1733 | 1733 | 07/17/2016 07: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1734 | 1734 | 07/17/2016 07: | 3 | 62 | 63 | 62 | 2 | 2 |
| 1743 | 1743 | 07/17/2016 07: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1744 | 1744 | 07/17/2016 07: | 3 | 58 | 59 | 58 | 2 | 2 |
| 1759 | 1759 | 07/17/2016 08: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1764 | 1764 | 07/17/2016 08: | 3 | 19 | 20 | 19 | 2 | 2 |
| 1765 | 1765 | 07/17/2016 08: | 3 | 64 | 65 | 64 | 1 | 1 |
| 1769 | 1769 | 07/17/2016 08: | 3 | 57 | 58 | 57 | 1 | 1 |
| 1772 | 1772 | 07/17/2016 09: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1774 | 1774 | 07/17/2016 09: | 3 | 55 | 56 | 55 | 2 | 2 |
| 1780 | 1780 | 07/17/2016 09: | 3 | 58 | 59 | 58 | 2 | 2 |
| 1785 | 1785 | 07/17/2016 09: | 3 | 48 | 49 | 48 | 1 | 1 |
| 1794 | 1794 | 07/17/2016 10: | 3 | 43 | 44 | 43 | 2 | 2 |
| 1799 | 1799 | 07/17/2016 10: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1804 | 1804 | 07/17/2016 10: | 3 | 38 | 39 | 38 | 1 | 1 |
| 1807 | 1807 | 07/17/2016 11: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1809 | 1809 | 07/17/2016 11: | 3 | 42 | 43 | 42 | 1 | 1 |
| 1822 | 1822 | 07/17/2016 11: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1827 | 1827 | 07/18/2016 11: | 3 | 58 | 59 | 58 | 2 | 2 |
| 1828 | 1828 | 07/18/2016 11: | 3 | 58 | 59 | 58 | 1 | 1 |
| 1831 | 1831 | 07/18/2016 11: | 3 | 63 | 64 | 63 | 2 | 2 |
| 1832 | 1832 | 07/18/2016 11: | 3 | 46 | 47 | 46 | 1 | 1 |
| 1835 | 1835 | 07/18/2016 11: | 3 | 52 | 53 | 52 | 1 | 1 |
| 1836 | 1836 | 07/18/2016 11: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1837 | 1837 | 07/18/2016 11: | 3 | 35 | 36 | 35 | 2 | 2 |
| 1839 | 1839 | 07/18/2016 11: | 3 | 64 | 65 | 64 | 2 | 2 |
| 1841 | 1841 | 07/18/2016 11: | 3 | 42 | 43 | 42 | 1 | 1 |
| 1843 | 1843 | 07/18/2016 11: | 3 | 42 | 43 | 42 | 2 | 2 |
| 1845 | 1845 | 07/18/2016 11: | 3 | 44 | 45 | 44 | 1 | 1 |
| 1846 | 1846 | 07/18/2016 12: | 3 | 46 | 47 | 46 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 1847 | 1847 | 07/18/2016 12: | 3 | 55 | 56 | 55 | 1 | 1 |
| 1849 | 1849 | 07/18/2016 12: | 3 | 47 | 48 | 47 | 1 | 1 |
| 1851 | 1851 | 07/18/2016 12: | 3 | 73 | 74 | 73 | 1 | 1 |
| 1852 | 1852 | 07/18/2016 12: | 3 | 61 | 62 | 61 | 1 | 1 |
| 1853 | 1853 | 07/18/2016 12: | 3 | 34 | 35 | 34 | 1 | 1 |
| 1855 | 1855 | 07/18/2016 12: | 3 | 49 | 50 | 49 | 1 | 1 |
| 1856 | 1856 | 07/18/2016 12: | 3 | 34 | 35 | 34 | 2 | 2 |
| 1858 | 1858 | 07/18/2016 12: | 3 | 55 | 56 | 55 | 2 | 2 |
| 1859 | 1859 | 07/18/2016 12: | 3 | 55 | 56 | 55 | 1 | 1 |
| 1860 | 1860 | 07/18/2016 12: | 3 | 19 | 20 | 19 | 2 | 2 |
| 1861 | 1861 | 07/18/2016 12: | 3 | 61 | 62 | 61 | 2 | 2 |
| 1864 | 1864 | 07/18/2016 12: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1865 | 1865 | 07/18/2016 12: | 3 | 58 | 59 | 58 | 2 | 2 |
| 1867 | 1867 | 07/18/2016 12: | 3 | 58 | 59 | 58 | 1 | 1 |
| 1868 | 1868 | 07/18/2016 12: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1869 | 1869 | 07/18/2016 12: | 3 | 51 | 52 | 51 | 1 | 1 |
| 1870 | 1870 | 07/18/2016 12: | 3 | 24 | 25 | 24 | 2 | 2 |
| 1872 | 1872 | 07/18/2016 12: | 3 | 46 | 47 | 46 | 1 | 1 |
| 1873 | 1873 | 07/18/2016 12: | 3 | 47 | 48 | 47 | 1 | 1 |
| 1875 | 1875 | 07/18/2016 12: | 3 | 40 | 41 | 40 | 1 | 1 |
| 1876 | 1876 | 07/18/2016 12: | 3 | 27 | 28 | 27 | 2 | 2 |
| 1877 | 1877 | 07/18/2016 12: | 3 | 41 | 42 | 41 | 2 | 2 |
| 1878 | 1878 | 07/18/2016 12: | 3 | 53 | 54 | 53 | 2 | 2 |
| 1879 | 1879 | 07/18/2016 12: | 3 | 50 | 51 | 50 | 2 | 2 |
| 1881 | 1881 | 07/18/2016 12: | 3 | 40 | 41 | 40 | 2 | 2 |
| 1882 | 1882 | 07/18/2016 12: | 3 | 34 | 35 | 34 | 2 | 2 |
| 1883 | 1883 | 07/18/2016 12: | 3 | 66 | 67 | 66 | 2 | 2 |
| 1884 | 1884 | 07/18/2016 12: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1885 | 1885 | 07/18/2016 13: | 3 | 52 | 53 | 52 | 2 | 2 |
| 1888 | 1888 | 07/18/2016 12: | 3 | 65 | 66 | 65 | 2 | 2 |
| 1893 | 1893 | 07/18/2016 13: | 3 | 52 | 53 | 52 | 1 | 1 |
| 1895 | 1895 | 07/18/2016 13: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1899 | 1899 | 07/18/2016 13: | 3 | 50 | 51 | 50 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 1901 | 1901 | 07/18/2016 13: | 3 | 48 | 49 | 48 | 2 | 2 |
| 1909 | 1909 | 07/18/2016 13: | 3 | 20 | 21 | 20 | 2 | 2 |
| 1910 | 1910 | 07/18/2016 13: | 3 | 63 | 64 | 63 | 2 | 2 |
| 1911 | 1911 | 07/18/2016 13: | 3 | 61 | 62 | 61 | 2 | 2 |
| 1913 | 1913 | 07/18/2016 13: | 3 | 53 | 54 | 53 | 1 | 1 |
| 1915 | 1915 | 07/18/2016 13: | 3 | 36 | 37 | 36 | 2 | 2 |
| 1916 | 1916 | 07/18/2016 13: | 3 | 59 | 60 | 59 | 2 | 2 |
| 1917 | 1917 | 07/18/2016 13: | 3 | 44 | 45 | 44 | 2 | 2 |
| 1923 | 1923 | 07/18/2016 13: | 3 | 56 | 57 | 56 | 1 | 1 |
| 1924 | 1924 | 07/18/2016 13: | 3 | 57 | 58 | 57 | 2 | 2 |
| 1926 | 1926 | 07/18/2016 13: | 3 | 43 | 44 | 43 | 1 | 1 |
| 1929 | 1929 | 07/18/2016 13: | 3 | 55 | 56 | 55 | 1 | 1 |
| 1931 | 1931 | 07/18/2016 13: | 3 | 61 | 62 | 61 | 1 | 1 |
| 1933 | 1933 | 07/18/2016 13: | 3 | 60 | 61 | 60 | 2 | 2 |
| 1934 | 1934 | 07/18/2016 13: | 3 | 61 | 62 | 61 | 1 | 1 |
| 1935 | 1935 | 07/18/2016 13: | 3 | 28 | 29 | 28 | 1 | 1 |
| 1936 | 1936 | 07/18/2016 14: | 3 | 33 | 34 | 33 | 1 | 1 |
| 1938 | 1938 | 07/18/2016 14: | 3 | 43 | 44 | 43 | 2 | 2 |
| 1939 | 1939 | 07/18/2016 14: | 3 | 39 | 40 | 39 | 1 | 1 |
| 1941 | 1941 | 07/18/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1943 | 1943 | 07/18/2016 14: | 3 | 49 | 50 | 49 | 2 | 2 |
| 1944 | 1944 | 07/18/2016 14: | 3 | 45 | 46 | 45 | 1 | 1 |
| 1945 | 1945 | 07/18/2016 14: | 3 | 32 | 33 | 32 | 2 | 2 |
| 1946 | 1946 | 07/18/2016 14: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1949 | 1949 | 07/18/2016 14: | 3 | 35 | 36 | 35 | 2 | 2 |
| 1952 | 1952 | 07/18/2016 14: | 3 | 62 | 63 | 62 | 1 | 1 |
| 1953 | 1953 | 07/18/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1954 | 1954 | 07/18/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 1955 | 1955 | 07/18/2016 14: | 3 | 43 | 44 | 43 | 1 | 1 |
| 1959 | 1959 | 07/18/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1960 | 1960 | 07/18/2016 14: | 3 | 55 | 56 | 55 | 1 | 1 |
| 1961 | 1961 | 07/18/2016 14: | 3 | 32 | 33 | 32 | 1 | 1 |
| 1963 | 1963 | 07/18/2016 14: | 3 | 67 | 68 | 67 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 1964 | 1964 | 07/18/2016 14: | 3 | 64 | 65 | 64 | 2 | 2 |
| 1965 | 1965 | 07/18/2016 14: | 3 | 55 | 56 | 55 | 1 | 1 |
| 1967 | 1967 | 07/18/2016 14: | 3 | 64 | 65 | 64 | 1 | 1 |
| 1968 | 1968 | 07/18/2016 15: | 3 | 45 | 46 | 45 | 2 | 2 |
| 1969 | 1969 | 07/18/2016 14: | 3 | 39 | 40 | 39 | 2 | 2 |
| 1970 | 1970 | 07/18/2016 14: | 3 | 40 | 41 | 40 | 2 | 2 |
| 1971 | 1971 | 07/18/2016 15: | 3 | 46 | 47 | 46 | 2 | 2 |
| 1972 | 1972 | 07/18/2016 15: | 3 | 56 | 57 | 56 | 2 | 2 |
| 1973 | 1973 | 07/18/2016 15: | 3 | 65 | 66 | 65 | 2 | 2 |
| 1975 | 1975 | 07/18/2016 15: | 3 | 60 | 61 | 60 | 2 | 2 |
| 1976 | 1976 | 07/18/2016 15: | 3 | 41 | 42 | 41 | 2 | 2 |
| 1978 | 1978 | 07/18/2016 15: | 3 | 60 | 61 | 60 | 2 | 2 |
| 1983 | 1983 | 07/18/2016 15: | 3 | 65 | 66 | 65 | 1 | 1 |
| 1984 | 1984 | 07/18/2016 15: | 3 | 35 | 36 | 35 | 1 | 1 |
| 1985 | 1985 | 07/18/2016 15: | 3 | 65 | 66 | 65 | 2 | 2 |
| 1986 | 1986 | 07/18/2016 15: | 3 | 53 | 54 | 53 | 1 | 1 |
| 1987 | 1987 | 07/18/2016 15: | 3 | 27 | 28 | 27 | 2 | 2 |
| 1988 | 1988 | 07/18/2016 15: | 3 | 62 | 63 | 62 | 2 | 2 |
| 1990 | 1990 | 07/18/2016 15: | 3 | 51 | 52 | 51 | 2 | 2 |
| 1991 | 1991 | 07/18/2016 15: | 3 | 37 | 38 | 37 | 1 | 1 |
| 1994 | 1994 | 07/18/2016 15: | 3 | 47 | 48 | 47 | 2 | 2 |
| 1998 | 1998 | 07/18/2016 15: | 3 | 34 | 35 | 34 | 2 | 2 |
| 2000 | 2000 | 07/18/2016 15: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2007 | 2007 | 07/18/2016 16: | 3 | 21 | 22 | 21 | 1 | 1 |
| 2009 | 2009 | 07/18/2016 16: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2011 | 2011 | 07/18/2016 16: | 3 | 60 | 61 | 60 | 1 | 1 |
| 2012 | 2012 | 07/18/2016 16: | 3 | 26 | 27 | 26 | 2 | 2 |
| 2014 | 2014 | 07/18/2016 16: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2015 | 2015 | 07/18/2016 16: | 3 | 54 | 55 | 54 | 2 | 2 |
| 2019 | 2019 | 07/18/2016 16: | 3 | 41 | 42 | 41 | 1 | 1 |
| 2020 | 2020 | 07/18/2016 16: | 3 | 55 | 56 | 55 | 2 | 2 |
| 2022 | 2022 | 07/18/2016 16: | 3 | 43 | 44 | 43 | 2 | 2 |
| 2023 | 2023 | 07/18/2016 16: | 3 | 53 | 54 | 53 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|-------:|-------:|------|-------:|----:|-----:|-----:|-----:|--------:|
| 2026 | 2026 | 07/18/2016 17: | 3 | 73 | 74 | 73 | 1 | 1 |
| 2027 | 2027 | 07/18/2016 17: | 3 | 37 | 38 | 37 | 2 | 2 |
| 2028 | 2028 | 07/18/2016 17: | 3 | 66 | 67 | 66 | 2 | 2 |
| 2029 | 2029 | 07/18/2016 17: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2030 | 2030 | 07/18/2016 17: | 3 | 59 | 60 | 59 | 2 | 2 |
| 2032 | 2032 | 07/18/2016 17: | 3 | 58 | 59 | 58 | 1 | 1 |
| 2033 | 2033 | 07/18/2016 17: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2035 | 2035 | 07/18/2016 17: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2038 | 2038 | 07/18/2016 17: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2039 | 2039 | 07/18/2016 18: | 3 | 40 | 41 | 40 | 1 | 1 |
| 2040 | 2040 | 07/18/2016 18: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2041 | 2041 | 07/18/2016 18: | 3 | 48 | 49 | 48 | 1 | 1 |
| 2042 | 2042 | 07/18/2016 18: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2043 | 2043 | 07/18/2016 18: | 3 | 67 | 68 | 67 | 1 | 1 |
| 2044 | 2044 | 07/18/2016 18: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2045 | 2045 | 07/18/2016 18: | 3 | 43 | 44 | 43 | 1 | 1 |
| 2046 | 2046 | 07/18/2016 18: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2047 | 2047 | 07/18/2016 18: | 3 | 46 | 47 | 46 | 1 | 1 |
| 2048 | 2048 | 07/18/2016 18: | 3 | 35 | 36 | 35 | 1 | 1 |
| 2049 | 2049 | 07/18/2016 18: | 3 | 43 | 44 | 43 | 1 | 1 |
| 2050 | 2050 | 07/18/2016 18: | 3 | 39 | 40 | 39 | 1 | 1 |
| 2052 | 2052 | 07/18/2016 18: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2053 | 2053 | 07/18/2016 18: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2054 | 2054 | 07/18/2016 18: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2055 | 2055 | 07/18/2016 18: | 3 | 53 | 54 | 53 | 2 | 2 |
| 2057 | 2057 | 07/18/2016 18: | 3 | 57 | 58 | 57 | 2 | 2 |
| 2058 | 2058 | 07/18/2016 18: | 3 | 28 | 29 | 28 | 2 | 2 |
| 2059 | 2059 | 07/18/2016 19: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2063 | 2063 | 07/18/2016 19: | 3 | 48 | 49 | 48 | 2 | 2 |
| 2066 | 2066 | 07/18/2016 19: | 3 | 63 | 64 | 63 | 2 | 2 |
| 2068 | 2068 | 07/18/2016 19: | 3 | 36 | 37 | 36 | 1 | 1 |
| 2069 | 2069 | 07/18/2016 19: | 3 | 65 | 66 | 65 | 2 | 2 |
| 2070 | 2070 | 07/18/2016 19: | 3 | 38 | 39 | 38 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2072 | 2072 | 07/18/2016 19: | 3 | 63 | 64 | 63 | 1 | 1 |
| 2074 | 2074 | 07/18/2016 19: | 3 | 68 | 69 | 68 | 1 | 1 |
| 2075 | 2075 | 07/18/2016 19: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2077 | 2077 | 07/18/2016 19: | 3 | 38 | 39 | 38 | 1 | 1 |
| 2078 | 2078 | 07/18/2016 19: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2079 | 2079 | 07/18/2016 19: | 3 | 35 | 36 | 35 | 2 | 2 |
| 2083 | 2083 | 07/18/2016 19: | 3 | 57 | 58 | 57 | 1 | 1 |
| 2084 | 2084 | 07/18/2016 20: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2085 | 2085 | 07/18/2016 20: | 3 | 60 | 61 | 60 | 2 | 2 |
| 2087 | 2087 | 07/18/2016 20: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2088 | 2088 | 07/18/2016 20: | 3 | 46 | 47 | 46 | 1 | 1 |
| 2091 | 2091 | 07/18/2016 20: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2092 | 2092 | 07/18/2016 20: | 3 | 36 | 37 | 36 | 2 | 2 |
| 2093 | 2093 | 07/18/2016 20: | 3 | 55 | 56 | 55 | 2 | 2 |
| 2094 | 2094 | 07/18/2016 20: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2095 | 2095 | 07/18/2016 20: | 3 | 53 | 54 | 53 | 1 | 1 |
| 2097 | 2097 | 07/18/2016 21: | 3 | 43 | 44 | 43 | 2 | 2 |
| 2098 | 2098 | 07/18/2016 21: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2103 | 2103 | 07/18/2016 23: | 3 | 31 | 32 | 31 | 1 | 1 |
| 2104 | 2104 | 07/18/2016 21: | 3 | 26 | 27 | 26 | 2 | 2 |
| 2107 | 2107 | 07/18/2016 21: | 3 | 67 | 68 | 67 | 1 | 1 |
| 2113 | 2113 | 07/18/2016 22: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2114 | 2114 | 07/18/2016 22: | 3 | 26 | 27 | 26 | 1 | 1 |
| 2115 | 2115 | 07/18/2016 22: | 3 | 30 | 31 | 30 | 2 | 2 |
| 2116 | 2116 | 07/18/2016 22: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2117 | 2117 | 07/18/2016 23: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2118 | 2118 | 07/18/2016 22: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2120 | 2120 | 07/18/2016 23: | 3 | 37 | 38 | 37 | 2 | 2 |
| 2121 | 2121 | 07/18/2016 23: | 3 | 56 | 57 | 56 | 2 | 2 |
| 2122 | 2122 | 07/18/2016 23: | 3 | 48 | 49 | 48 | 2 | 2 |
| 2123 | 2123 | 07/18/2016 23: | 3 | 34 | 35 | 34 | 2 | 2 |
| 2125 | 2125 | 07/18/2016 23: | 3 | 58 | 59 | 58 | 1 | 1 |
| 2128 | 2128 | 07/19/2016 01: | 3 | 34 | 35 | 34 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2130 | 2130 | 07/19/2016 01: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2132 | 2132 | 07/19/2016 02: | 3 | 38 | 39 | 38 | 1 | 1 |
| 2134 | 2134 | 07/19/2016 02: | 3 | 57 | 58 | 57 | 2 | 2 |
| 2135 | 2135 | 07/19/2016 03: | 3 | 59 | 60 | 59 | 1 | 1 |
| 2138 | 2138 | 07/19/2016 03: | 3 | 61 | 62 | 61 | 2 | 2 |
| 2140 | 2140 | 07/19/2016 04: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2141 | 2141 | 07/19/2016 04: | 3 | 61 | 62 | 61 | 2 | 2 |
| 2143 | 2143 | 07/19/2016 04: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2145 | 2145 | 07/19/2016 04: | 3 | 71 | 72 | 71 | 1 | 1 |
| 2147 | 2147 | 07/19/2016 05: | 3 | 66 | 67 | 66 | 1 | 1 |
| 2148 | 2148 | 07/19/2016 05: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2149 | 2149 | 07/19/2016 05: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2150 | 2150 | 07/19/2016 05: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2152 | 2152 | 07/19/2016 05: | 3 | 57 | 58 | 57 | 1 | 1 |
| 2153 | 2153 | 07/19/2016 05: | 3 | 60 | 61 | 60 | 1 | 1 |
| 2158 | 2158 | 07/19/2016 05: | 3 | 44 | 45 | 44 | 2 | 2 |
| 2159 | 2159 | 07/19/2016 05: | 3 | 59 | 60 | 59 | 2 | 2 |
| 2160 | 2160 | 07/19/2016 06: | 3 | 62 | 63 | 62 | 2 | 2 |
| 2161 | 2161 | 07/19/2016 06: | 3 | 55 | 56 | 55 | 2 | 2 |
| 2163 | 2163 | 07/19/2016 06: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2164 | 2164 | 07/19/2016 06: | 3 | 60 | 61 | 60 | 1 | 1 |
| 2169 | 2169 | 07/19/2016 07: | 3 | 55 | 56 | 55 | 1 | 1 |
| 2172 | 2172 | 07/19/2016 07: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2180 | 2180 | 07/19/2016 10: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2181 | 2181 | 07/19/2016 10: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2183 | 2183 | 07/19/2016 10: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2192 | 2192 | 07/19/2016 11: | 3 | 24 | 25 | 24 | 2 | 2 |
| 2194 | 2194 | 07/19/2016 12: | 3 | 47 | 48 | 47 | 2 | 2 |
| 2198 | 2198 | 07/19/2016 12: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2200 | 2200 | 07/19/2016 12: | 3 | 50 | 51 | 50 | 1 | 1 |
| 2210 | 2210 | 07/19/2016 12: | 3 | 45 | 46 | 45 | 2 | 2 |
| 2225 | 2225 | 07/19/2016 12: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2232 | 2232 | 07/19/2016 12: | 3 | 21 | 22 | 21 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2233 | 2233 | 07/19/2016 12: | 3 | 17 | 18 | 17 | 2 | 2 |
| 2240 | 2240 | 07/19/2016 13: | 3 | 48 | 49 | 48 | 2 | 2 |
| 2243 | 2243 | 07/19/2016 13: | 3 | 42 | 43 | 42 | 1 | 1 |
| 2253 | 2253 | 07/19/2016 13: | 3 | 58 | 59 | 58 | 2 | 2 |
| 2256 | 2256 | 07/19/2016 13: | 3 | 63 | 64 | 63 | 1 | 1 |
| 2257 | 2257 | 07/19/2016 13: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2267 | 2267 | 07/19/2016 13: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2268 | 2268 | 07/19/2016 13: | 3 | 45 | 46 | 45 | 2 | 2 |
| 2271 | 2271 | 07/19/2016 13: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2274 | 2274 | 07/19/2016 13: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2277 | 2277 | 07/19/2016 13: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2278 | 2278 | 07/19/2016 13: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2288 | 2288 | 07/19/2016 13: | 3 | 47 | 48 | 47 | 1 | 1 |
| 2290 | 2290 | 07/19/2016 13: | 3 | 37 | 38 | 37 | 1 | 1 |
| 2291 | 2291 | 07/19/2016 14: | 3 | 21 | 22 | 21 | 2 | 2 |
| 2293 | 2293 | 07/19/2016 13: | 3 | 41 | 42 | 41 | 1 | 1 |
| 2295 | 2295 | 07/19/2016 13: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2302 | 2302 | 07/19/2016 14: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2305 | 2305 | 07/19/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2307 | 2307 | 07/19/2016 14: | 3 | 44 | 45 | 44 | 2 | 2 |
| 2309 | 2309 | 07/19/2016 14: | 3 | 37 | 38 | 37 | 2 | 2 |
| 2314 | 2314 | 07/19/2016 14: | 3 | 51 | 52 | 51 | 1 | 1 |
| 2318 | 2318 | 07/19/2016 14: | 3 | 37 | 38 | 37 | 2 | 2 |
| 2319 | 2319 | 07/19/2016 14: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2337 | 2337 | 07/19/2016 15: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2339 | 2339 | 07/19/2016 15: | 3 | 58 | 59 | 58 | 1 | 1 |
| 2341 | 2341 | 07/19/2016 15: | 3 | 54 | 55 | 54 | 2 | 2 |
| 2346 | 2346 | 07/19/2016 15: | 3 | 58 | 59 | 58 | 2 | 2 |
| 2349 | 2349 | 07/19/2016 15: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2351 | 2351 | 07/19/2016 15: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2360 | 2360 | 07/19/2016 15: | 3 | 37 | 38 | 37 | 2 | 2 |
| 2363 | 2363 | 07/19/2016 15: | 3 | 54 | 55 | 54 | 2 | 2 |
| 2366 | 2366 | 07/19/2016 15: | 3 | 42 | 43 | 42 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 2369 | 2369 | 07/19/2016 15: | 3 | 47 | 48 | 47 | 1 | 1 |
| 2372 | 2372 | 07/19/2016 15: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2383 | 2383 | 07/19/2016 16: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2394 | 2394 | 07/19/2016 16: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2399 | 2399 | 07/19/2016 17: | 3 | 44 | 45 | 44 | 2 | 2 |
| 2404 | 2404 | 07/19/2016 17: | 3 | 51 | 52 | 51 | 1 | 1 |
| 2409 | 2409 | 07/19/2016 17: | 3 | 47 | 48 | 47 | 1 | 1 |
| 2420 | 2420 | 07/19/2016 17: | 3 | 55 | 56 | 55 | 2 | 2 |
| 2423 | 2423 | 07/19/2016 17: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2427 | 2427 | 07/19/2016 17: | 3 | 54 | 55 | 54 | 2 | 2 |
| 2433 | 2433 | 07/19/2016 17: | 3 | 42 | 43 | 42 | 2 | 2 |
| 2436 | 2436 | 07/19/2016 18: | 3 | 62 | 63 | 62 | 2 | 2 |
| 2437 | 2437 | 07/19/2016 18: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2438 | 2438 | 07/19/2016 18: | 3 | 20 | 21 | 20 | 2 | 2 |
| 2439 | 2439 | 07/19/2016 18: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2456 | 2456 | 07/19/2016 18: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2460 | 2460 | 07/19/2016 18: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2462 | 2462 | 07/19/2016 18: | 3 | 35 | 36 | 35 | 2 | 2 |
| 2463 | 2463 | 07/19/2016 18: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2466 | 2466 | 07/19/2016 19: | 3 | 69 | 70 | 69 | 2 | 2 |
| 2471 | 2471 | 07/19/2016 20: | 3 | 36 | 37 | 36 | 1 | 1 |
| 2477 | 2477 | 07/19/2016 19: | 3 | 53 | 54 | 53 | 2 | 2 |
| 2479 | 2479 | 07/19/2016 19: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2495 | 2495 | 07/19/2016 21: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2496 | 2496 | 07/19/2016 19: | 3 | 43 | 44 | 43 | 1 | 1 |
| 2499 | 2499 | 07/19/2016 20: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2505 | 2505 | 07/19/2016 20: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2507 | 2507 | 07/19/2016 21: | 3 | 63 | 64 | 63 | 2 | 2 |
| 2510 | 2510 | 07/19/2016 21: | 3 | 45 | 46 | 45 | 1 | 1 |
| 2518 | 2518 | 07/19/2016 21: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2523 | 2523 | 07/19/2016 22: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2528 | 2528 | 07/19/2016 22: | 3 | 53 | 54 | 53 | 2 | 2 |
| 2532 | 2532 | 07/20/2016 00: | 3 | 51 | 52 | 51 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2536 | 2536 | 07/20/2016 03: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2543 | 2543 | 07/20/2016 06: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2545 | 2545 | 07/20/2016 06: | 3 | 57 | 58 | 57 | 2 | 2 |
| 2549 | 2549 | 07/20/2016 06: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2554 | 2554 | 07/20/2016 07: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2555 | 2555 | 07/20/2016 07: | 3 | 42 | 43 | 42 | 1 | 1 |
| 2556 | 2556 | 07/20/2016 07: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2564 | 2564 | 07/20/2016 07: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2568 | 2568 | 07/20/2016 07: | 3 | 53 | 54 | 53 | 2 | 2 |
| 2573 | 2573 | 07/20/2016 07: | 3 | 43 | 44 | 43 | 1 | 1 |
| 2576 | 2576 | 07/20/2016 07: | 3 | 20 | 21 | 20 | 1 | 1 |
| 2579 | 2579 | 07/20/2016 07: | 3 | 47 | 48 | 47 | 2 | 2 |
| 2582 | 2582 | 07/20/2016 07: | 3 | 43 | 44 | 43 | 1 | 1 |
| 2583 | 2583 | 07/20/2016 08: | 3 | 32 | 33 | 32 | 1 | 1 |
| 2591 | 2591 | 07/20/2016 08: | 3 | 60 | 61 | 60 | 1 | 1 |
| 2594 | 2594 | 07/20/2016 08: | 3 | 25 | 26 | 25 | 2 | 2 |
| 2596 | 2596 | 07/20/2016 08: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2597 | 2597 | 07/20/2016 08: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2601 | 2601 | 07/20/2016 08: | 3 | 57 | 58 | 57 | 2 | 2 |
| 2604 | 2604 | 07/20/2016 08: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2605 | 2605 | 07/20/2016 08: | 3 | 47 | 48 | 47 | 1 | 1 |
| 2607 | 2607 | 07/20/2016 08: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2612 | 2612 | 07/20/2016 08: | 3 | 42 | 43 | 42 | 2 | 2 |
| 2615 | 2615 | 07/20/2016 08: | 3 | 63 | 64 | 63 | 2 | 2 |
| 2616 | 2616 | 07/20/2016 09: | 3 | 38 | 39 | 38 | 1 | 1 |
| 2617 | 2617 | 07/20/2016 09: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2618 | 2618 | 07/20/2016 09: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2620 | 2620 | 07/20/2016 09: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2623 | 2623 | 07/20/2016 09: | 3 | 60 | 61 | 60 | 1 | 1 |
| 2628 | 2628 | 07/20/2016 09: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2629 | 2629 | 07/20/2016 09: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2630 | 2630 | 07/20/2016 09: | 3 | 20 | 21 | 20 | 2 | 2 |
| 2633 | 2633 | 07/20/2016 09: | 3 | 53 | 54 | 53 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2634 | 2634 | 07/20/2016 09: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2636 | 2636 | 07/20/2016 09: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2644 | 2644 | 07/20/2016 09: | 3 | 43 | 44 | 43 | 2 | 2 |
| 2646 | 2646 | 07/20/2016 09: | 3 | 43 | 44 | 43 | 2 | 2 |
| 2648 | 2648 | 07/20/2016 09: | 3 | 21 | 22 | 21 | 2 | 2 |
| 2649 | 2649 | 07/20/2016 09: | 3 | 53 | 54 | 53 | 1 | 1 |
| 2652 | 2652 | 07/20/2016 09: | 3 | 58 | 59 | 58 | 1 | 1 |
| 2655 | 2655 | 07/20/2016 10: | 3 | 50 | 51 | 50 | 1 | 1 |
| 2657 | 2657 | 07/20/2016 10: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2658 | 2658 | 07/20/2016 10: | 3 | 48 | 49 | 48 | 1 | 1 |
| 2661 | 2661 | 07/20/2016 10: | 3 | 65 | 66 | 65 | 2 | 2 |
| 2662 | 2662 | 07/20/2016 10: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2663 | 2663 | 07/20/2016 10: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2664 | 2664 | 07/20/2016 10: | 3 | 40 | 41 | 40 | 1 | 1 |
| 2666 | 2666 | 07/20/2016 10: | 3 | 41 | 42 | 41 | 1 | 1 |
| 2673 | 2673 | 07/20/2016 10: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2677 | 2677 | 07/20/2016 10: | 3 | 52 | 53 | 52 | 1 | 1 |
| 2679 | 2679 | 07/20/2016 14: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2681 | 2681 | 07/20/2016 10: | 3 | 41 | 42 | 41 | 1 | 1 |
| 2684 | 2684 | 07/20/2016 10: | 3 | 53 | 54 | 53 | 2 | 2 |
| 2688 | 2688 | 07/20/2016 10: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2690 | 2690 | 07/20/2016 10: | 3 | 51 | 52 | 51 | 1 | 1 |
| 2691 | 2691 | 07/20/2016 10: | 3 | 44 | 45 | 44 | 2 | 2 |
| 2694 | 2694 | 07/20/2016 10: | 3 | 51 | 52 | 51 | 1 | 1 |
| 2700 | 2700 | 07/20/2016 10: | 3 | 21 | 22 | 21 | 2 | 2 |
| 2701 | 2701 | 07/20/2016 10: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2703 | 2703 | 07/20/2016 10: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2706 | 2706 | 07/20/2016 11: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2710 | 2710 | 07/20/2016 11: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2713 | 2713 | 07/20/2016 11: | 3 | 25 | 26 | 25 | 2 | 2 |
| 2716 | 2716 | 07/20/2016 11: | 3 | 42 | 43 | 42 | 2 | 2 |
| 2718 | 2718 | 07/20/2016 11: | 3 | 44 | 45 | 44 | 2 | 2 |
| 2719 | 2719 | 07/20/2016 11: | 3 | 43 | 44 | 43 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2725 | 2725 | 07/20/2016 11: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2726 | 2726 | 07/20/2016 11: | 3 | 21 | 22 | 21 | 1 | 1 |
| 2732 | 2732 | 07/20/2016 11: | 3 | 47 | 48 | 47 | 2 | 2 |
| 2735 | 2735 | 07/20/2016 11: | 3 | 54 | 55 | 54 | 2 | 2 |
| 2737 | 2737 | 07/20/2016 11: | 3 | 38 | 39 | 38 | 2 | 2 |
| 2738 | 2738 | 07/20/2016 11: | 3 | 50 | 51 | 50 | 1 | 1 |
| 2757 | 2757 | 07/20/2016 11: | 3 | 66 | 67 | 66 | 1 | 1 |
| 2758 | 2758 | 07/20/2016 11: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2761 | 2761 | 07/20/2016 11: | 3 | 47 | 48 | 47 | 1 | 1 |
| 2766 | 2766 | 07/20/2016 11: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2767 | 2767 | 07/20/2016 12: | 3 | 48 | 49 | 48 | 1 | 1 |
| 2771 | 2771 | 07/20/2016 12: | 3 | 46 | 47 | 46 | 1 | 1 |
| 2772 | 2772 | 07/20/2016 12: | 3 | 48 | 49 | 48 | 1 | 1 |
| 2774 | 2774 | 07/20/2016 12: | 3 | 51 | 52 | 51 | 1 | 1 |
| 2778 | 2778 | 07/20/2016 12: | 3 | 44 | 45 | 44 | 2 | 2 |
| 2787 | 2787 | 07/20/2016 12: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2790 | 2790 | 07/20/2016 12: | 3 | 48 | 49 | 48 | 2 | 2 |
| 2800 | 2800 | 07/20/2016 12: | 3 | 45 | 46 | 45 | 2 | 2 |
| 2805 | 2805 | 07/20/2016 13: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2808 | 2808 | 07/20/2016 13: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2809 | 2809 | 07/20/2016 13: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2812 | 2812 | 07/20/2016 14: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2813 | 2813 | 07/20/2016 13: | 3 | 43 | 44 | 43 | 1 | 1 |
| 2816 | 2816 | 07/20/2016 13: | 3 | 68 | 69 | 68 | 1 | 1 |
| 2817 | 2817 | 07/20/2016 13: | 3 | 61 | 62 | 61 | 2 | 2 |
| 2820 | 2820 | 07/20/2016 14: | 3 | 72 | 73 | 72 | 1 | 1 |
| 2821 | 2821 | 07/20/2016 14: | 3 | 60 | 61 | 60 | 1 | 1 |
| 2822 | 2822 | 07/20/2016 13: | 3 | 42 | 43 | 42 | 2 | 2 |
| 2823 | 2823 | 07/20/2016 14: | 3 | 36 | 37 | 36 | 2 | 2 |
| 2825 | 2825 | 07/20/2016 13: | 3 | 64 | 65 | 64 | 2 | 2 |
| 2830 | 2830 | 07/20/2016 14: | 3 | 43 | 44 | 43 | 2 | 2 |
| 2831 | 2831 | 07/20/2016 14: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2833 | 2833 | 07/20/2016 14: | 3 | 49 | 50 | 49 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 2836 | 2836 | 07/20/2016 14: | 3 | 40 | 41 | 40 | 2 | 2 |
| 2838 | 2838 | 07/20/2016 14: | 3 | 46 | 47 | 46 | 1 | 1 |
| 2839 | 2839 | 07/20/2016 14: | 3 | 45 | 46 | 45 | 1 | 1 |
| 2841 | 2841 | 07/20/2016 14: | 3 | 59 | 60 | 59 | 2 | 2 |
| 2844 | 2844 | 07/20/2016 14: | 3 | 39 | 40 | 39 | 2 | 2 |
| 2845 | 2845 | 07/20/2016 14: | 3 | 62 | 63 | 62 | 1 | 1 |
| 2846 | 2846 | 07/20/2016 14: | 3 | 61 | 62 | 61 | 1 | 1 |
| 2847 | 2847 | 07/20/2016 14: | 3 | 36 | 37 | 36 | 2 | 2 |
| 2849 | 2849 | 07/20/2016 14: | 3 | 42 | 43 | 42 | 1 | 1 |
| 2850 | 2850 | 07/20/2016 14: | 3 | 56 | 57 | 56 | 2 | 2 |
| 2852 | 2852 | 07/20/2016 14: | 3 | 72 | 73 | 72 | 2 | 2 |
| 2853 | 2853 | 07/20/2016 14: | 3 | 46 | 47 | 46 | 2 | 2 |
| 2854 | 2854 | 07/20/2016 14: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2855 | 2855 | 07/20/2016 14: | 3 | 55 | 56 | 55 | 1 | 1 |
| 2857 | 2857 | 07/20/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 2858 | 2858 | 07/20/2016 14: | 3 | 52 | 53 | 52 | 1 | 1 |
| 2860 | 2860 | 07/20/2016 14: | 3 | 68 | 69 | 68 | 1 | 1 |
| 2861 | 2861 | 07/20/2016 14: | 3 | 56 | 57 | 56 | 2 | 2 |
| 2864 | 2864 | 07/20/2016 14: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2867 | 2867 | 07/20/2016 14: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2871 | 2871 | 07/20/2016 14: | 3 | 41 | 42 | 41 | 2 | 2 |
| 2873 | 2873 | 07/20/2016 14: | 3 | 38 | 39 | 38 | 2 | 2 |
| 2874 | 2874 | 07/20/2016 14: | 3 | 62 | 63 | 62 | 1 | 1 |
| 2877 | 2877 | 07/20/2016 14: | 3 | 62 | 63 | 62 | 1 | 1 |
| 2879 | 2879 | 07/20/2016 14: | 3 | 61 | 62 | 61 | 2 | 2 |
| 2881 | 2881 | 07/20/2016 14: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2882 | 2882 | 07/20/2016 14: | 3 | 52 | 53 | 52 | 2 | 2 |
| 2883 | 2883 | 07/20/2016 15: | 3 | 53 | 54 | 53 | 2 | 2 |
| 2885 | 2885 | 07/20/2016 15: | 3 | 47 | 48 | 47 | 1 | 1 |
| 2890 | 2890 | 07/20/2016 15: | 3 | 61 | 62 | 61 | 2 | 2 |
| 2894 | 2894 | 07/20/2016 15: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2895 | 2895 | 07/20/2016 15: | 3 | 49 | 50 | 49 | 2 | 2 |
| 2897 | 2897 | 07/20/2016 15: | 3 | 48 | 49 | 48 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 2901 | 2901 | 07/20/2016 16: | 3 | 20 | 21 | 20 | 2 | 2 |
| 2910 | 2910 | 07/20/2016 16: | 3 | 53 | 54 | 53 | 1 | 1 |
| 2917 | 2917 | 07/20/2016 17: | 3 | 38 | 39 | 38 | 2 | 2 |
| 2918 | 2918 | 07/20/2016 18: | 3 | 19 | 20 | 19 | 2 | 2 |
| 2921 | 2921 | 07/20/2016 20: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2929 | 2929 | 07/20/2016 20: | 3 | 39 | 40 | 39 | 1 | 1 |
| 2930 | 2930 | 07/20/2016 21: | 3 | 37 | 38 | 37 | 1 | 1 |
| 2931 | 2931 | 07/20/2016 21: | 3 | 25 | 26 | 25 | 2 | 2 |
| 2943 | 2943 | 07/20/2016 23: | 3 | 42 | 43 | 42 | 2 | 2 |
| 2945 | 2945 | 07/20/2016 23: | 3 | 53 | 54 | 53 | 1 | 1 |
| 2946 | 2946 | 07/21/2016 00: | 3 | 32 | 33 | 32 | 1 | 1 |
| 2952 | 2952 | 07/21/2016 03: | 3 | 54 | 55 | 54 | 1 | 1 |
| 2955 | 2955 | 07/21/2016 04: | 3 | 57 | 58 | 57 | 1 | 1 |
| 2957 | 2957 | 07/21/2016 04: | 3 | 59 | 60 | 59 | 2 | 2 |
| 2958 | 2958 | 07/21/2016 04: | 3 | 61 | 62 | 61 | 2 | 2 |
| 2962 | 2962 | 07/21/2016 05: | 3 | 36 | 37 | 36 | 1 | 1 |
| 2963 | 2963 | 07/21/2016 05: | 3 | 56 | 57 | 56 | 1 | 1 |
| 2966 | 2966 | 07/21/2016 05: | 3 | 28 | 29 | 28 | 2 | 2 |
| 2968 | 2968 | 07/21/2016 06: | 3 | 49 | 50 | 49 | 1 | 1 |
| 2973 | 2973 | 07/21/2016 06: | 3 | 58 | 59 | 58 | 1 | 1 |
| 2975 | 2975 | 07/21/2016 06: | 3 | 65 | 66 | 65 | 2 | 2 |
| 2976 | 2976 | 07/21/2016 06: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2977 | 2977 | 07/21/2016 06: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2984 | 2984 | 07/21/2016 06: | 3 | 50 | 51 | 50 | 2 | 2 |
| 2986 | 2986 | 07/21/2016 07: | 3 | 64 | 65 | 64 | 1 | 1 |
| 2988 | 2988 | 07/21/2016 07: | 3 | 50 | 51 | 50 | 1 | 1 |
| 2991 | 2991 | 07/21/2016 07: | 3 | 65 | 66 | 65 | 1 | 1 |
| 2993 | 2993 | 07/21/2016 07: | 3 | 62 | 63 | 62 | 2 | 2 |
| 2997 | 2997 | 07/21/2016 08: | 3 | 44 | 45 | 44 | 1 | 1 |
| 2999 | 2999 | 07/21/2016 08: | 3 | 54 | 55 | 54 | 1 | 1 |
| 3001 | 3001 | 07/21/2016 09: | 3 | 77 | 78 | 77 | 2 | 2 |
| 3002 | 3002 | 07/21/2016 09: | 3 | 60 | 61 | 60 | 1 | 1 |
| 3003 | 3003 | 07/21/2016 09: | 3 | 30 | 31 | 30 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|--------|--------|------|--------|-----|------|------|------|---------|
| 3004 | 3004 | 07/21/2016 10: | 3 | 41 | 42 | 41 | 1 | 1 |
| 3008 | 3008 | 07/21/2016 11: | 3 | 63 | 64 | 63 | 2 | 2 |
| 3009 | 3009 | 07/21/2016 11: | 3 | 42 | 43 | 42 | 1 | 1 |
| 3010 | 3010 | 07/21/2016 11: | 3 | 41 | 42 | 41 | 1 | 1 |
| 3012 | 3012 | 07/21/2016 11: | 3 | 55 | 56 | 55 | 1 | 1 |
| 3013 | 3013 | 07/21/2016 11: | 3 | 58 | 59 | 58 | 1 | 1 |
| 3015 | 3015 | 07/21/2016 11: | 3 | 60 | 61 | 60 | 1 | 1 |
| 3016 | 3016 | 07/21/2016 11: | 3 | 62 | 63 | 62 | 1 | 1 |
| 3017 | 3017 | 07/21/2016 11: | 3 | 47 | 48 | 47 | 1 | 1 |
| 3020 | 3020 | 07/21/2016 11: | 3 | 60 | 61 | 60 | 2 | 2 |
| 3022 | 3022 | 07/21/2016 11: | 3 | 40 | 41 | 40 | 2 | 2 |
| 3026 | 3026 | 07/21/2016 11: | 3 | 21 | 22 | 21 | 1 | 1 |
| 3028 | 3028 | 07/21/2016 11: | 3 | 41 | 42 | 41 | 1 | 1 |
| 3029 | 3029 | 07/21/2016 11: | 3 | 29 | 30 | 29 | 1 | 1 |
| 3030 | 3030 | 07/21/2016 11: | 3 | 69 | 70 | 69 | 1 | 1 |
| 3031 | 3031 | 07/21/2016 11: | 3 | 63 | 64 | 63 | 2 | 2 |
| 3032 | 3032 | 07/21/2016 11: | 3 | 47 | 48 | 47 | 1 | 1 |
| 3033 | 3033 | 07/21/2016 11: | 3 | 70 | 71 | 70 | 1 | 1 |
| 3035 | 3035 | 07/21/2016 12: | 3 | 64 | 65 | 64 | 2 | 2 |
| 3036 | 3036 | 07/21/2016 11: | 3 | 59 | 60 | 59 | 2 | 2 |
| 3038 | 3038 | 07/21/2016 12: | 3 | 34 | 35 | 34 | 2 | 2 |
| 3039 | 3039 | 07/21/2016 12: | 3 | 62 | 63 | 62 | 1 | 1 |
| 3042 | 3042 | 07/21/2016 12: | 3 | 53 | 54 | 53 | 1 | 1 |
| 3043 | 3043 | 07/21/2016 12: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3045 | 3045 | 07/21/2016 12: | 3 | 66 | 67 | 66 | 2 | 2 |
| 3046 | 3046 | 07/21/2016 12: | 3 | 41 | 42 | 41 | 2 | 2 |
| 3047 | 3047 | 07/21/2016 12: | 3 | 41 | 42 | 41 | 2 | 2 |
| 3049 | 3049 | 07/21/2016 12: | 3 | 61 | 62 | 61 | 1 | 1 |
| 3050 | 3050 | 07/21/2016 12: | 3 | 32 | 33 | 32 | 2 | 2 |
| 3052 | 3052 | 07/21/2016 12: | 3 | 47 | 48 | 47 | 2 | 2 |
| 3054 | 3054 | 07/21/2016 12: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3055 | 3055 | 07/21/2016 12: | 3 | 59 | 60 | 59 | 1 | 1 |
| 3056 | 3056 | 07/21/2016 12: | 3 | 45 | 46 | 45 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3059 | 3059 | 07/21/2016 12: | 3 | 74 | 75 | 74 | 1 | 1 |
| 3061 | 3061 | 07/21/2016 12: | 3 | 60 | 61 | 60 | 1 | 1 |
| 3063 | 3063 | 07/21/2016 12: | 3 | 42 | 43 | 42 | 2 | 2 |
| 3065 | 3065 | 07/21/2016 12: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3066 | 3066 | 07/21/2016 12: | 3 | 56 | 57 | 56 | 2 | 2 |
| 3070 | 3070 | 07/21/2016 12: | 3 | 42 | 43 | 42 | 2 | 2 |
| 3071 | 3071 | 07/21/2016 12: | 3 | 55 | 56 | 55 | 2 | 2 |
| 3072 | 3072 | 07/21/2016 12: | 3 | 56 | 57 | 56 | 1 | 1 |
| 3073 | 3073 | 07/21/2016 12: | 3 | 29 | 30 | 29 | 2 | 2 |
| 3075 | 3075 | 07/21/2016 12: | 3 | 62 | 63 | 62 | 2 | 2 |
| 3076 | 3076 | 07/21/2016 12: | 3 | 43 | 44 | 43 | 2 | 2 |
| 3080 | 3080 | 07/21/2016 12: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3088 | 3088 | 07/21/2016 12: | 3 | 39 | 40 | 39 | 1 | 1 |
| 3089 | 3089 | 07/21/2016 12: | 3 | 47 | 48 | 47 | 1 | 1 |
| 3093 | 3093 | 07/21/2016 12: | 3 | 60 | 61 | 60 | 1 | 1 |
| 3095 | 3095 | 07/21/2016 12: | 3 | 62 | 63 | 62 | 2 | 2 |
| 3096 | 3096 | 07/21/2016 13: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3099 | 3099 | 07/21/2016 12: | 3 | 21 | 22 | 21 | 1 | 1 |
| 3102 | 3102 | 07/21/2016 13: | 3 | 35 | 36 | 35 | 2 | 2 |
| 3105 | 3105 | 07/21/2016 13: | 3 | 32 | 33 | 32 | 2 | 2 |
| 3108 | 3108 | 07/21/2016 13: | 3 | 45 | 46 | 45 | 2 | 2 |
| 3109 | 3109 | 07/21/2016 13: | 3 | 32 | 33 | 32 | 2 | 2 |
| 3110 | 3110 | 07/21/2016 13: | 3 | 56 | 57 | 56 | 1 | 1 |
| 3113 | 3113 | 07/21/2016 13: | 3 | 69 | 70 | 69 | 1 | 1 |
| 3115 | 3115 | 07/21/2016 13: | 3 | 53 | 54 | 53 | 2 | 2 |
| 3116 | 3116 | 07/21/2016 13: | 3 | 45 | 46 | 45 | 1 | 1 |
| 3121 | 3121 | 07/21/2016 13: | 3 | 59 | 60 | 59 | 2 | 2 |
| 3123 | 3123 | 07/21/2016 13: | 3 | 71 | 72 | 71 | 1 | 1 |
| 3129 | 3129 | 07/21/2016 13: | 3 | 53 | 54 | 53 | 2 | 2 |
| 3133 | 3133 | 07/21/2016 13: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3134 | 3134 | 07/21/2016 13: | 3 | 55 | 56 | 55 | 2 | 2 |
| 3135 | 3135 | 07/21/2016 13: | 3 | 45 | 46 | 45 | 2 | 2 |
| 3144 | 3144 | 07/21/2016 13: | 3 | 63 | 64 | 63 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3145 | 3145 | 07/21/2016 13: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3147 | 3147 | 07/21/2016 13: | 3 | 55 | 56 | 55 | 2 | 2 |
| 3148 | 3148 | 07/21/2016 13: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3150 | 3150 | 07/21/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 3151 | 3151 | 07/21/2016 14: | 3 | 40 | 41 | 40 | 1 | 1 |
| 3152 | 3152 | 07/21/2016 14: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3153 | 3153 | 07/21/2016 14: | 3 | 70 | 71 | 70 | 1 | 1 |
| 3155 | 3155 | 07/21/2016 14: | 3 | 71 | 72 | 71 | 1 | 1 |
| 3157 | 3157 | 07/21/2016 14: | 3 | 47 | 48 | 47 | 2 | 2 |
| 3159 | 3159 | 07/21/2016 14: | 3 | 61 | 62 | 61 | 2 | 2 |
| 3165 | 3165 | 07/21/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 3167 | 3167 | 07/21/2016 14: | 3 | 42 | 43 | 42 | 2 | 2 |
| 3168 | 3168 | 07/21/2016 14: | 3 | 75 | 76 | 75 | 2 | 2 |
| 3169 | 3169 | 07/21/2016 14: | 3 | 72 | 73 | 72 | 1 | 1 |
| 3173 | 3173 | 07/21/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 3174 | 3174 | 07/21/2016 14: | 3 | 59 | 60 | 59 | 1 | 1 |
| 3175 | 3175 | 07/21/2016 14: | 3 | 63 | 64 | 63 | 1 | 1 |
| 3179 | 3179 | 07/21/2016 14: | 3 | 56 | 57 | 56 | 2 | 2 |
| 3180 | 3180 | 07/21/2016 14: | 3 | 51 | 52 | 51 | 2 | 2 |
| 3182 | 3182 | 07/21/2016 14: | 3 | 61 | 62 | 61 | 2 | 2 |
| 3183 | 3183 | 07/21/2016 14: | 3 | 69 | 70 | 69 | 1 | 1 |
| 3185 | 3185 | 07/21/2016 15: | 3 | 48 | 49 | 48 | 2 | 2 |
| 3186 | 3186 | 07/21/2016 15: | 3 | 58 | 59 | 58 | 1 | 1 |
| 3187 | 3187 | 07/21/2016 15: | 3 | 62 | 63 | 62 | 1 | 1 |
| 3189 | 3189 | 07/21/2016 15: | 3 | 53 | 54 | 53 | 1 | 1 |
| 3190 | 3190 | 07/21/2016 15: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3191 | 3191 | 07/21/2016 15: | 3 | 56 | 57 | 56 | 1 | 1 |
| 3192 | 3192 | 07/21/2016 15: | 3 | 50 | 51 | 50 | 2 | 2 |
| 3194 | 3194 | 07/21/2016 15: | 3 | 51 | 52 | 51 | 1 | 1 |
| 3196 | 3196 | 07/21/2016 15: | 3 | 58 | 59 | 58 | 1 | 1 |
| 3197 | 3197 | 07/21/2016 15: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3198 | 3198 | 07/21/2016 15: | 3 | 65 | 66 | 65 | 2 | 2 |
| 3199 | 3199 | 07/21/2016 15: | 3 | 53 | 54 | 53 | 2 | 2 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3201 | 3201 | 07/21/2016 15: | 3 | 66 | 67 | 66 | 2 | 2 |
| 3202 | 3202 | 07/21/2016 15: | 3 | 26 | 27 | 26 | 1 | 1 |
| 3207 | 3207 | 07/21/2016 16: | 3 | 64 | 65 | 64 | 1 | 1 |
| 3208 | 3208 | 07/21/2016 16: | 3 | 59 | 60 | 59 | 1 | 1 |
| 3209 | 3209 | 07/21/2016 16: | 3 | 52 | 53 | 52 | 1 | 1 |
| 3210 | 3210 | 07/21/2016 16: | 3 | 63 | 64 | 63 | 1 | 1 |
| 3211 | 3211 | 07/21/2016 16: | 3 | 57 | 58 | 57 | 2 | 2 |
| 3212 | 3212 | 07/21/2016 16: | 3 | 41 | 42 | 41 | 2 | 2 |
| 3214 | 3214 | 07/21/2016 16: | 3 | 61 | 62 | 61 | 1 | 1 |
| 3215 | 3215 | 07/21/2016 16: | 3 | 66 | 67 | 66 | 1 | 1 |
| 3216 | 3216 | 07/21/2016 16: | 3 | 58 | 59 | 58 | 2 | 2 |
| 3217 | 3217 | 07/21/2016 16: | 3 | 53 | 54 | 53 | 1 | 1 |
| 3218 | 3218 | 07/21/2016 16: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3219 | 3219 | 07/21/2016 16: | 3 | 50 | 51 | 50 | 1 | 1 |
| 3220 | 3220 | 07/21/2016 16: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3221 | 3221 | 07/21/2016 16: | 3 | 38 | 39 | 38 | 2 | 2 |
| 3222 | 3222 | 07/21/2016 16: | 3 | 44 | 45 | 44 | 1 | 1 |
| 3226 | 3226 | 07/21/2016 16: | 3 | 77 | 78 | 77 | 1 | 1 |
| 3228 | 3228 | 07/21/2016 16: | 3 | 19 | 20 | 19 | 1 | 1 |
| 3237 | 3237 | 07/21/2016 17: | 3 | 48 | 49 | 48 | 1 | 1 |
| 3241 | 3241 | 07/21/2016 17: | 3 | 58 | 59 | 58 | 1 | 1 |
| 3244 | 3244 | 07/21/2016 17: | 3 | 47 | 48 | 47 | 2 | 2 |
| 3246 | 3246 | 07/21/2016 17: | 3 | 47 | 48 | 47 | 1 | 1 |
| 3251 | 3251 | 07/21/2016 17: | 3 | 57 | 58 | 57 | 2 | 2 |
| 3252 | 3252 | 07/21/2016 17: | 3 | 55 | 56 | 55 | 2 | 2 |
| 3253 | 3253 | 07/21/2016 17: | 3 | 53 | 54 | 53 | 2 | 2 |
| 3254 | 3254 | 07/21/2016 18: | 3 | 50 | 51 | 50 | 2 | 2 |
| 3256 | 3256 | 07/21/2016 18: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3258 | 3258 | 07/21/2016 18: | 3 | 43 | 44 | 43 | 2 | 2 |
| 3259 | 3259 | 07/21/2016 18: | 3 | 63 | 64 | 63 | 2 | 2 |
| 3260 | 3260 | 07/21/2016 18: | 3 | 61 | 62 | 61 | 2 | 2 |
| 3261 | 3261 | 07/21/2016 18: | 3 | 56 | 57 | 56 | 2 | 2 |
| 3262 | 3262 | 07/21/2016 18: | 3 | 46 | 47 | 46 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3264 | 3264 | 07/21/2016 18: | 3 | 48 | 49 | 48 | 2 | 2 |
| 3266 | 3266 | 07/21/2016 19: | 3 | 56 | 57 | 56 | 2 | 2 |
| 3267 | 3267 | 07/21/2016 19: | 3 | 48 | 49 | 48 | 2 | 2 |
| 3269 | 3269 | 07/21/2016 19: | 3 | 64 | 65 | 64 | 2 | 2 |
| 3270 | 3270 | 07/21/2016 19: | 3 | 65 | 66 | 65 | 1 | 1 |
| 3271 | 3271 | 07/21/2016 19: | 3 | 51 | 52 | 51 | 1 | 1 |
| 3272 | 3272 | 07/21/2016 19: | 3 | 50 | 51 | 50 | 2 | 2 |
| 3279 | 3279 | 07/21/2016 20: | 3 | 51 | 52 | 51 | 2 | 2 |
| 3281 | 3281 | 07/21/2016 20: | 3 | 58 | 59 | 58 | 2 | 2 |
| 3284 | 3284 | 07/21/2016 20: | 3 | 61 | 62 | 61 | 2 | 2 |
| 3286 | 3286 | 07/21/2016 20: | 3 | 59 | 60 | 59 | 1 | 1 |
| 3290 | 3290 | 07/21/2016 20: | 3 | 62 | 63 | 62 | 1 | 1 |
| 3291 | 3291 | 07/21/2016 20: | 3 | 60 | 61 | 60 | 1 | 1 |
| 3292 | 3292 | 07/21/2016 20: | 3 | 56 | 57 | 56 | 2 | 2 |
| 3295 | 3295 | 07/21/2016 21: | 3 | 25 | 26 | 25 | 2 | 2 |
| 3297 | 3297 | 07/21/2016 21: | 3 | 57 | 58 | 57 | 1 | 1 |
| 3299 | 3299 | 07/21/2016 22: | 3 | 60 | 61 | 60 | 2 | 2 |
| 3300 | 3300 | 07/21/2016 22: | 3 | 62 | 63 | 62 | 1 | 1 |
| 3307 | 3307 | 07/22/2016 00: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3312 | 3312 | 07/22/2016 05: | 3 | 46 | 47 | 46 | 1 | 1 |
| 3313 | 3313 | 07/22/2016 05: | 3 | 64 | 65 | 64 | 2 | 2 |
| 3316 | 3316 | 07/22/2016 06: | 3 | 57 | 58 | 57 | 1 | 1 |
| 3319 | 3319 | 07/22/2016 06: | 3 | 20 | 21 | 20 | 2 | 2 |
| 3320 | 3320 | 07/22/2016 06: | 3 | 44 | 45 | 44 | 1 | 1 |
| 3321 | 3321 | 07/22/2016 06: | 3 | 58 | 59 | 58 | 1 | 1 |
| 3323 | 3323 | 07/22/2016 06: | 3 | 52 | 53 | 52 | 2 | 2 |
| 3324 | 3324 | 07/22/2016 06: | 3 | 65 | 66 | 65 | 1 | 1 |
| 3325 | 3325 | 07/22/2016 06: | 3 | 62 | 63 | 62 | 2 | 2 |
| 3326 | 3326 | 07/22/2016 06: | 3 | 40 | 41 | 40 | 2 | 2 |
| 3328 | 3328 | 07/22/2016 06: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3329 | 3329 | 07/22/2016 06: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3330 | 3330 | 07/22/2016 06: | 3 | 63 | 64 | 63 | 2 | 2 |
| 3331 | 3331 | 07/22/2016 06: | 3 | 51 | 52 | 51 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3332 | 3332 | 07/22/2016 06: | 3 | 51 | 52 | 51 | 1 | 1 |
| 3334 | 3334 | 07/22/2016 07: | 3 | 58 | 59 | 58 | 1 | 1 |
| 3335 | 3335 | 07/22/2016 06: | 3 | 47 | 48 | 47 | 1 | 1 |
| 3336 | 3336 | 07/22/2016 06: | 3 | 40 | 41 | 40 | 2 | 2 |
| 3337 | 3337 | 07/22/2016 07: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3338 | 3338 | 07/22/2016 07: | 3 | 45 | 46 | 45 | 2 | 2 |
| 3341 | 3341 | 07/22/2016 08: | 3 | 50 | 51 | 50 | 2 | 2 |
| 3345 | 3345 | 07/22/2016 09: | 3 | 63 | 64 | 63 | 1 | 1 |
| 3346 | 3346 | 07/22/2016 09: | 3 | 51 | 52 | 51 | 1 | 1 |
| 3349 | 3349 | 07/22/2016 09: | 3 | 66 | 67 | 66 | 1 | 1 |
| 3351 | 3351 | 07/22/2016 10: | 3 | 55 | 56 | 55 | 1 | 1 |
| 3352 | 3352 | 07/22/2016 10: | 3 | 57 | 58 | 57 | 1 | 1 |
| 3355 | 3355 | 07/22/2016 11: | 3 | 52 | 53 | 52 | 2 | 2 |
| 3356 | 3356 | 07/22/2016 11: | 3 | 53 | 54 | 53 | 1 | 1 |
| 3360 | 3360 | 07/22/2016 11: | 3 | 47 | 48 | 47 | 2 | 2 |
| 3361 | 3361 | 07/22/2016 11: | 3 | 54 | 55 | 54 | 2 | 2 |
| 3363 | 3363 | 07/22/2016 11: | 3 | 37 | 38 | 37 | 2 | 2 |
| 3366 | 3366 | 07/22/2016 11: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3368 | 3368 | 07/22/2016 12: | 3 | 47 | 48 | 47 | 2 | 2 |
| 3371 | 3371 | 07/22/2016 11: | 3 | 53 | 54 | 53 | 2 | 2 |
| 3376 | 3376 | 07/22/2016 12: | 3 | 31 | 32 | 31 | 2 | 2 |
| 3379 | 3379 | 07/22/2016 12: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3380 | 3380 | 07/22/2016 12: | 3 | 36 | 37 | 36 | 1 | 1 |
| 3382 | 3382 | 07/22/2016 12: | 3 | 43 | 44 | 43 | 2 | 2 |
| 3383 | 3383 | 07/22/2016 12: | 3 | 30 | 31 | 30 | 2 | 2 |
| 3388 | 3388 | 07/22/2016 12: | 3 | 48 | 49 | 48 | 1 | 1 |
| 3389 | 3389 | 07/22/2016 12: | 3 | 52 | 53 | 52 | 2 | 2 |
| 3391 | 3391 | 07/22/2016 12: | 3 | 40 | 41 | 40 | 2 | 2 |
| 3397 | 3397 | 07/22/2016 12: | 3 | 45 | 46 | 45 | 2 | 2 |
| 3399 | 3399 | 07/22/2016 12: | 3 | 55 | 56 | 55 | 1 | 1 |
| 3400 | 3400 | 07/22/2016 12: | 3 | 68 | 69 | 68 | 1 | 1 |
| 3402 | 3402 | 07/22/2016 12: | 3 | 42 | 43 | 42 | 2 | 2 |
| 3403 | 3403 | 07/22/2016 13: | 3 | 41 | 42 | 41 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3404 | 3404 | 07/22/2016 12: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3405 | 3405 | 07/22/2016 12: | 3 | 33 | 34 | 33 | 2 | 2 |
| 3406 | 3406 | 07/22/2016 13: | 3 | 26 | 27 | 26 | 2 | 2 |
| 3408 | 3408 | 07/22/2016 13: | 3 | 55 | 56 | 55 | 1 | 1 |
| 3409 | 3409 | 07/22/2016 13: | 3 | 55 | 56 | 55 | 2 | 2 |
| 3410 | 3410 | 07/22/2016 13: | 3 | 61 | 62 | 61 | 1 | 1 |
| 3412 | 3412 | 07/22/2016 13: | 3 | 44 | 45 | 44 | 1 | 1 |
| 3413 | 3413 | 07/22/2016 13: | 3 | 59 | 60 | 59 | 2 | 2 |
| 3415 | 3415 | 07/22/2016 13: | 3 | 71 | 72 | 71 | 1 | 1 |
| 3416 | 3416 | 07/22/2016 13: | 3 | 54 | 55 | 54 | 2 | 2 |
| 3417 | 3417 | 07/22/2016 13: | 3 | 51 | 52 | 51 | 2 | 2 |
| 3419 | 3419 | 07/22/2016 13: | 3 | 51 | 52 | 51 | 2 | 2 |
| 3421 | 3421 | 07/22/2016 13: | 3 | 31 | 32 | 31 | 1 | 1 |
| 3422 | 3422 | 07/22/2016 13: | 3 | 31 | 32 | 31 | 1 | 1 |
| 3424 | 3424 | 07/22/2016 13: | 3 | 50 | 51 | 50 | 2 | 2 |
| 3428 | 3428 | 07/22/2016 13: | 3 | 61 | 62 | 61 | 1 | 1 |
| 3430 | 3430 | 07/22/2016 13: | 3 | 46 | 47 | 46 | 2 | 2 |
| 3432 | 3432 | 07/22/2016 13: | 3 | 54 | 55 | 54 | 2 | 2 |
| 3433 | 3433 | 07/22/2016 13: | 3 | 42 | 43 | 42 | 1 | 1 |
| 3434 | 3434 | 07/22/2016 13: | 3 | 42 | 43 | 42 | 1 | 1 |
| 3436 | 3436 | 07/22/2016 14: | 3 | 40 | 41 | 40 | 2 | 2 |
| 3438 | 3438 | 07/22/2016 14: | 3 | 44 | 45 | 44 | 2 | 2 |
| 3439 | 3439 | 07/22/2016 14: | 3 | 49 | 50 | 49 | 2 | 2 |
| 3441 | 3441 | 07/22/2016 14: | 3 | 42 | 43 | 42 | 2 | 2 |
| 3442 | 3442 | 07/22/2016 14: | 3 | 66 | 67 | 66 | 2 | 2 |
| 3443 | 3443 | 07/22/2016 14: | 3 | 35 | 36 | 35 | 1 | 1 |
| 3444 | 3444 | 07/22/2016 14: | 3 | 56 | 57 | 56 | 1 | 1 |
| 3446 | 3446 | 07/22/2016 14: | 3 | 54 | 55 | 54 | 2 | 2 |
| 3448 | 3448 | 07/22/2016 14: | 3 | 45 | 46 | 45 | 1 | 1 |
| 3449 | 3449 | 07/22/2016 14: | 3 | 48 | 49 | 48 | 2 | 2 |
| 3456 | 3456 | 07/22/2016 15: | 3 | 53 | 54 | 53 | 2 | 2 |
| 3457 | 3457 | 07/22/2016 14: | 3 | 51 | 52 | 51 | 1 | 1 |
| 3464 | 3464 | 07/22/2016 15: | 3 | 48 | 49 | 48 | 1 | 1 |

| record | record | date | status | AGE | Q100 | vAge | Q105 | vGender |
|---|---|---|---|---|---|---|---|---|
| 3465 | 3465 | 07/22/2016 15: | 3 | 57 | 58 | 57 | 1 | 1 |
| 3468 | 3468 | 07/22/2016 16: | 3 | 17 | 18 | 17 | 2 | 2 |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 1 | | 1 | 3 |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | volunteer | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Stay at home m | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 1 | | 1 | 1 |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 1 | | 1 | 3 |
| 9 | self employed | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 8 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Disabled | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 1 | | 1 | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 9 | stay at home pa | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Stay at home sp | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 9 | fulltime homem | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 9 | housewife | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | housewife | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 9 | homemaker | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 43 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 4 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 9 | housewife | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | House Husband | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Disabled Vetera | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 7 | | 44 | 3 | 44 | 1 | | 1 | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Full-time Home | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 1 | | 1 | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 5 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Stay at Home m | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 |  | 44 | 3 |  |  |  |  |  |
| 6 |  | 44 | 3 | 44 | 3 |  |  | 1 |
| 3 |  | 44 | 3 |  |  |  |  |  |
| 4 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 3 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 2 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 3 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 3 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 1 |  | 44 | 3 |  |  |  |  |  |
| 9 | Homemaker | 44 | 3 |  |  |  |  |  |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | Homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 5 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | disabled | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 4 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 2 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 9 | disabled, unable | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 8 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 6 | | 44 | 3 | 44 | 3 | | | 1 |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 9 | homemaker | 44 | 3 | | | | | |
| 2 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 8 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 5 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 3 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |
| 1 | | 44 | 3 | | | | | |

| Q110 | Q110r9oe | Q115 | Region | Q117 | Q120 | Q120r6oe | Q130 | Q135 |
|---|---|---|---|---|---|---|---|---|
| 8 | | 44 | 3 | | | | | |
| 7 | | 44 | 3 | 44 | 1 | | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 |  |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 3 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 2 | 1 | |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 3 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 3 | 1 | |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 3 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 3 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 3 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 4 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 3 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|--------|--------|--------|--------|--------|--------|------|----------|--------|
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|--------|--------|--------|--------|--------|--------|------|----------|--------|
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 1      |
| 1      | 0      | 0      | 0      | 0      | 0      | 2    | 1        |        |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
| 1      | 0      | 0      | 1      | 0      | 0      | 2    | 1        |        |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 1      |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 2 | 1 | |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 3 | 1 | |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 3 | 1 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|--------|--------|--------|--------|--------|--------|------|----------|--------|
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        |        |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|--------|--------|--------|--------|--------|--------|------|----------|--------|
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 2    | 1        |        |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 3    | 1        |        |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 3    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 3    | 1        |        |
|        |        |        |        |        |        | 4    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 1      |
|        |        |        |        |        |        | 5    | 1        | 0      |
|        |        |        |        |        |        | 4    | 1        | 0      |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 5 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 |  |
|  |  |  |  |  |  | 5 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 3 | 1 | |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 5 | 1 | 1 |
| | | | | | | 4 | 1 | 1 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 5 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |
| | | | | | | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|--------|--------|--------|--------|--------|--------|------|----------|--------|
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 3 | 1 |  |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 1 |
|  |  |  |  |  |  | 4 | 1 | 0 |
|  |  |  |  |  |  | 5 | 1 | 1 |
|  |  |  |  |  |  | 5 | 1 | 0 |
|  |  |  |  |  |  | 4 | 1 | 0 |

| Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q145 | ageCheck | Q150r1 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 5 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 1 | 0 | 0 | | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | | | | |
| | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | | | | |
| | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 1 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 1 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 3 |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 3 | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 1 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | |
| 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 |  | 2 |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 3 |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 3 |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 0 | 1 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 |  | 2 |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 3 |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 1 | 0 | 1 | 0 | 0 |  | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 |  | 2 |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 1 | 0 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 2 | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| 1 | 0 | 0 | 0 | 0 | | 3 | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 1 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 1 | 1 | 0 | 0 |  | 3 |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | | |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | |
| 1 | 1 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 1 | 0 | 1 | 0 | | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 2 | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 1 | 0 | 0 | 0 | 0 | 2 | 2 | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 1 | 0 | 1 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 0 |  | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 3 | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  |  | 3 |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1 | 1 | 0 | 1 | 0 |  | 1 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 1 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 2 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| 0 | 0 | 0 | 1 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 2 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 3 | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 1 | 0 | 0 | | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 1 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 |  | 3 |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 |  | 2 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 |  | 2 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 2 |  |  |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 2 |  |  |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 2 |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 |  | 2 |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 2 |  |  |
| 0 | 0 | 0 | 0 | 0 | 3 |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 1 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 1 | 2 |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
| 1 | 0 | 0 | 0 | 0 |  | 2 |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 3 |  |  |  |
| 0 | 1 | 0 | 0 | 0 |  | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 |  |  |  |  |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 1 |
| | | | | | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | | | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | | |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | | | | |
| 0 | 0 | 1 | 0 | 0 | | | | |

| Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q155 | Q160 | Q165r1 | Q165r2 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | | 1 | 0 | 0 |
| | | | | | | | | |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| | | | | 0 | 0 | 1 | 0 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 1 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | | 1 | 0 | 0 | 1 | 1 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 1 |
| | | | | 0 | 1 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 0 | 0 | 1 | 1 |
| | | | | | | | | |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 1 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | | | | | |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 0 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | | | | | |
| | | | | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | | | | | |
| | | | | | | | | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | | | | | |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | | | | | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | | 0 | 1 | 0 | 1 | 1 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 0 | 1 | 1 | 1 | 0 |
| | | | | 0 | 0 | 1 | 0 | 0 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 1 | 0 | 0 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  | 0 | 1 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | 0 | 0 | 1 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | | | | | | |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | | | | | |
| | | | | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 0 | 0 | 0 | 1 | 1 |
| | | | | 1 | 0 | 1 | 1 | 1 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | | | | | |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 1 | 0 | 1 | 1 | 1 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | |
| | | | | 1 | 0 | 1 | 1 | 0 |
| | | | | | | | | |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| | | | | | | | | |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 1 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 0 | 1 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 |  |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 1 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1 |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 0 | 0 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 1 | 1 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 1 | 1 | 0 |
| | | | | 1 | 1 | 1 | 0 | 1 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 1 | 1 | 1 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 1 | 1 | 1 |
| | | | | 1 | 1 | 0 | 0 | 1 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 1 | 1 | 1 | 0 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 0 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 0 | 1 | 0 | 1 | 1 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 1 | 0 | 0 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 0 | 1 | 1 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 1 | 0 | 1 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 0 | 0 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | 0 | | | | | |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 1 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 1 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 1 | 0 | 1 | 1 |
| | | | | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 1 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 0 | 1 | 1 | 0 |
| | | | | | | | | |
| 0 | 1 | 0 | 0 | | | | | |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 1 | 1 |
| | | | | 0 | 0 | 0 | 0 | 1 |
| | | | | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | 1 | 1 | 0 | 1 | 1 |
| | | | | | | | | |
| | | | | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | | | | | |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | | | | | |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| | | | | | | | | |
| | | | | 1 | 0 | 0 | 1 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | | | | | |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 0 | 0 | 0 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| | | | | 1 | 0 | 1 | 1 | 1 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | | | | | |
| | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | | | | | |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 1 | 1 | 1 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | | 0 | 0 | 0 | 1 | 0 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | | | | | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| | | | | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | | | | | |
| | | | | 1 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| | | | | 1 | 1 | 1 | 1 | 1 |
| | | | | 1 | 0 | 0 | 0 | 1 |
| | | | | 1 | 0 | 1 | 1 | 0 |
| | | | | 0 | 0 | 1 | 0 | 0 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 1 | 0 | 0 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 0 | 1 | 0 |
|  |  |  |  | 0 | 0 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 1 | 0 |
|  |  |  |  | 1 | 1 | 1 | 0 | 0 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 |  |  |  |  |  |
|  |  |  |  | 1 | 1 | 1 | 1 | 1 |
|  |  |  |  | 0 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
|  |  |  |  | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  | 0 | 0 | 0 | 0 | 1 |

| Q165r3 | Q165r4 | Q165r5 | Q165r6 | Q170r1 | Q170r2 | Q170r3 | Q170r4 | Q170r5 |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | | | | | |
| | | | | | | | | |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 1 | Cashier | 1 | 2 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | COO | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | non profit mana | 1 | 6 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | YES | 1 |
| | | | 1 | 3 | 6 | YES | 1 |
| 0 | 1 | Teacher | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Customer Advo | 1 | 3 | 6 | Yes | 1 |
| | | | 3 | 8 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | HR Manager | 2 | 6 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Continuous Imp | 1 | 7 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | Director | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Sr Director, HR | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | Teacher | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Administrative | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 6 | 6 | yes | 1 |
| 0 | 1 | supervisor | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Controller | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | Consultant | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | CEO/Owner | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Store/Inventory | 1 | 3 | 6 | Yes | 1 |
| | | | | 1 | 6 | Yes | 1 |
| 1 | 0 | bank vp | 1 | 7 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| | | | 3 | 8 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | finance manage | 1 | 2 | 6 | yes | 1 |
| | | | | 8 | 6 | Yes | 1 |
| 1 | 0 | content manage | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | Owner | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Project Superin | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | MANAGER | 1 | 1 | 6 | YES | 1 |
| 0 | 0 | BUSINESS ANAL | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | yes | 1 |
| 1 | 0 | Supervisor | 1 | 5 | 6 | Yes | 1 |
| 0 | 0 | manager | 1 | 7 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | sales manager | 1 | 3 | 6 | yes | 1 |
| 0 | 0 | President | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | Technology Mar | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Operations Mar | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | svp | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | General Manage | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | manager it | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | DOM Direct Op | 2 | 1 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | CEO | 1 | 10 | 6 | yes | 1 |
| 1 | 0 | Property Manag | 1 | 14 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | CFO | 1 | 14 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
|  |  |  | 1 | 10 | 6 | yes | 1 |
| 0 | 0 | Paralegal | 1 | 10 | 6 | Yes | 1 |
| 0 | 1 | GIS Specialist | 1 | 10 | 6 | YES | 1 |
| 0 | 0 | Finance Directo | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | office manager | 1 | 14 | 6 | Yes | 1 |
|  |  |  | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | Director | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | economist | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | School District S | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 12 | 6 | yes | 1 |
| 0 | 1 | Human Resoruc | 1 | 9 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | YES | 1 |
| 0 | 0 | department hea | 1 | 7 | 6 | yes | 1 |
| 0 | 1 | Accounts Payab | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | Office manager | 1 | 16 | 6 | yes | 1 |
| 0 | 1 | Buyer | 1 | 1 | 6 | YES | 1 |
| 0 | 1 | Fire Engineer | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | president | 1 | 4 | 6 | yes | 1 |
|  |  |  |  | 8 | 6 | Yes | 1 |
| 0 | 1 | Professor | 2 | 1 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | Director of Colle | 1 | 8 | 6 | yes | 1 |
|  |  |  | 1 | 16 | 6 | Yes | 1 |
|  |  |  | 2 | 1 | 6 | yes | 1 |
|  |  |  |  | 9 | 6 | Yes | 1 |
|  |  |  | 1 | 9 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | yes | 1 |
|  |  |  | 3 | 9 | 6 | Yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | Manager | 1 | 8 | 6 | yes | 1 |
| 1 | 0 | managment | 2 | 6 | 6 | yes | 1 |
| 0 | 1 | owner/stylist | 1 | 1 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | Vice President | 1 | 8 | 6 | Yes | 1 |
|  |  |  | 1 | 16 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | physician | 1 | 8 | 6 | Yes | 1 |
|  |  |  | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | Sr. Manager - e | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | Probation Offic | 3 | 1 | 6 | Yes | 1 |
| 1 | 0 | Chief Operation | 1 | 12 | 6 | Yes | 1 |
| 0 | 0 | Manager | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | evp product ma | 2 | 8 | 6 | yes | 1 |
| 1 | 0 | Executive Pasto | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | director | 1 | 8 | 6 | Yes | 1 |
|  |  |  |  | 8 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | yes | 1 |
| 0 | 0 | Director of Hum | 1 | 5 | 6 | yes | 1 |
|  |  |  | 1 | 16 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | High School Incl | 1 | 1 | 6 | yes | 1 |
|  |  |  | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | President and F | 1 | 12 | 6 | Yes | 1 |
| 0 | 0 | programmer | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | owner | 1 | 10 | 6 | yes | 1 |
|  |  |  | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | Analyst | 1 | 10 | 6 | Yes | 1 |
|  |  |  | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | Quality Control | 1 | 10 | 6 | Yes | 1 |
|  |  |  | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | president | 1 | 14 | 6 | yes | 1 |
| 0 | 1 | Administrative | 2 | 8 | 6 | YES | 1 |
| 1 | 0 | President | 1 | 12 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 14 | 6 | YES | 1 |
| 1 | 0 | Owner | 1 | 12 | 6 | yes | 1 |
|  |  |  | 1 | 9 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 11 | 6 | yes | 1 |
| | | | 1 | 11 | 6 | YES | 1 |
| 1 | 0 | purchaser | | 13 | 6 | yes | 1 |
| | | | 1 | 11 | 6 | yes | 1 |
| | | | 3 | 16 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | RN | 1 | 15 | 6 | yes | 1 |
| 1 | 0 | Head Manager | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | owner | 3 | 15 | 6 | Yes | 1 |
| 1 | 0 | owner of profes | 1 | 13 | 6 | Yes | 1 |
| 0 | 1 | teacher | 1 | 11 | 6 | yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | yes | 1 |
| 0 | 0 | Manager | 1 | 15 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Engineering Lea | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | director | 1 | 16 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | lawyer | 1 | 4 | 6 | yes | 1 |
| 0 | 1 | banker | 1 | 11 | 6 | yes | 1 |
| 0 | 1 | Product Mgmt | 1 | 16 | 6 | Yes | 1 |
| 0 | 1 | waitress | 1 | 16 | 6 | yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 1 | 0 | Project Manage | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | it manager | 1 | 9 | 6 | yes | 1 |
| 0 | 1 | mgr | 1 | 11 | 6 | yes | 1 |
| 0 | 0 | District Manage | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | CFO | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | IT Project Mana | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | nurse | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | owner sole prop | 1 | 5 | 6 | yes | 1 |
| 0 | 1 | Senior Process | 1 | 11 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | owner | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | clerk | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 15 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | Bank manager | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | Lead Teacher | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | VP of Education | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | Partner | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | Managing Direc | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | CEO | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | Administrative | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | counsel | 1 | 16 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | yes | 1 |
| 0 | 1 | contractor | 1 | 9 | 6 | yes | 1 |
| | | | | 16 | 6 | Yes | 1 |
| 0 | 0 | Software Engine | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Manager | | 15 | 6 | Yes | 1 |
| 0 | 0 | Captain | 1 | 14 | 6 | Yes | 1 |
| | | | 3 | 16 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 5 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | yes | 1 |
| 1 | 0 | CEO | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | Department Ma | 1 | 16 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 0 | 1 | Tech Support | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Assistant Store | 1 | 14 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 12 | 6 | yes | 1 |
| 1 | 0 | Vice President | 1 | 12 | 6 | yes | 1 |
| 0 | 0 | Owner | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Asst. Facilities N | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | CFO | 1 | 15 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 1 | 0 | CEO | 1 | 5 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 4 | 6 | Yes | 1 |
|  |  |  | 3 | 16 | 6 | Yes | 1 |
| 1 | 0 | Owner/CEO | 1 | 5 | 6 | yes | 1 |
| 0 | 0 | VP Client Relati | 1 | 8 | 6 | YES | 1 |
| 1 | 0 | school administ | 1 | 14 | 6 | yes | 1 |
| 0 | 0 | Project Manage | 1 | 16 | 6 | yes | 1 |
|  |  |  | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | owner | 3 | 7 | 6 | yes | 1 |
| 0 | 0 | GM Service | 1 | 7 | 6 | Yes | 1 |
|  |  |  | 2 | 1 | 6 | yes | 1 |
| 0 | 1 | teacher | 3 | 9 | 6 | yes | 1 |
| 0 | 0 | professor | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | owner/ceo | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | Director of Com | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | Assistant Mana | 1 | 14 | 6 | Yes | 1 |
| 1 | 0 | office manager | 1 | 7 | 6 | yes | 1 |
| 0 | 0 | Director | 1 | 6 | 6 | Yes | 1 |
| 0 | 1 | Sales Executive | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Mgr of Contract | 1 | 7 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | owner | 2 | 15 | 6 | Yes | 1 |
| 0 | 0 | RN Nursing Sup | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | attorney and ov | 1 | 4 | 6 | Yes | 1 |
|  |  |  | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | County Judge | 1 | 12 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 13 | 6 | Yes | 1 |
|  |  |  | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | Attorney | 1 | 5 | 6 | Yes | 1 |
|  |  |  | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | attorney | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | Yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | executive direct | 1 | 6 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 12 | 6 | Yes | 1 |
| 1 | 0 | President and C | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | manager | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | psychologist | 1 | 12 | 6 | yes | 1 |
| | | | 1 | 16 | 6 | yes | 1 |
| 1 | 0 | Owner | 3 | 5 | 6 | yes | 1 |
| 0 | 0 | EVP Operations | 1 | 5 | 6 | YES | 1 |
| 0 | 0 | account manag | 2 | 13 | 6 | Yes | 1 |
| 0 | 1 | Assistant Dean | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 16 | 6 | yes | 1 |
| 1 | 0 | Procurement | 1 | 14 | 6 | yes | 1 |
| 0 | 0 | Coffee Shop Ma | 1 | 15 | 6 | Yes | 1 |
| 0 | 1 | Strategic Opera | 2 | 1 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | yes | 1 |
| 0 | 0 | president | 1 | 6 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 7 | 6 | yes | 1 |
| 1 | 0 | President | 1 | 12 | 6 | yes | 1 |
| | | | 2 | 8 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 13 | 6 | yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 0 | 1 | Dyslexia Special | 2 | 1 | 6 | yes | 1 |
| 0 | 0 | owner | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | manager | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | English Teacher | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | pastor | 1 | 14 | 6 | Yes | 1 |
| 0 | 1 | Real Estate Brol | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | doctor | 1 | 5 | 6 | yes | 1 |
| 1 | 0 | CEO | 1 | 16 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | csa | 3 | 1 | 6 | yes | 1 |
| 1 | 0 | Manager | 1 | 7 | 6 | yes | 1 |
| 0 | 0 | Manager Busine | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Director of Ever | 1 | 6 | 6 | yes | 1 |
| 0 | 0 | DBA | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Director of Con | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | Owner | 1 | 9 | 6 | Yes | 1 |
| 1 | 0 | BUSINESS CONS | 1 | 1 | 6 | YES | 1 |
| | | | 3 | 1 | 6 | yes | 1 |
| 0 | 1 | banking service | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 0 | 1 | RN | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | Speech Languag | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 0 | 1 | professor | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | Nurse Practition | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | consultant | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | Nutrition Specia | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | Vice president | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | front desk supe | 1 | 15 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | yes | 1 |
| | | | | 16 | 6 | Yes | 1 |
| 1 | 0 | CEO | 1 | 8 | 6 | YES | 1 |
| 0 | 0 | owner | 1 | 12 | 6 | Yes | 1 |
| 0 | 1 | School librarian | 1 | 9 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | pastry chef | 1 | 9 | 6 | yes | 1 |
| 0 | 1 | teacher | 1 | 16 | 6 | yes | 1 |
| | | | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | Sr Corporate Pa | 1 | 13 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | yes | 1 |
| | | | 1 | 16 | 6 | yes | 1 |
| 0 | 1 | CFO | 1 | 8 | 6 | YES | 1 |
| | | | 1 | 1 | 6 | yes | 1 |
| | | | 1 | 16 | 6 | yes | 1 |
| 1 | 0 | President | 1 | 5 | 6 | Yes | 1 |
| 1 | 0 | Owner, principa | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | Associate Profe | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | directional drilli | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | Department He | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | President | 2 | 13 | 6 | Yes | 1 |
| | | | 3 | 1 | 6 | yes | 1 |
| 0 | 1 | dental hygienist | 1 | 8 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | YES | 1 |
| 0 | 0 | Financial Secret | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 5 | 6 | Yes | 1 |
| 0 | 0 | Sr Financial Ana | 1 | 7 | 6 | yes | 1 |
| 1 | 0 | Office manager | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | Manager | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Director of Rese | 2 | 6 | 6 | Yes | 1 |
| 0 | 0 | IT Manager | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | office manager | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | na | 1 | 2 | 6 | yes | 1 |
| 0 | 1 | project account | 1 | 1 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 1 | 0 | Assistant Mana | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 3 | 6 | YES | 1 |
| 0 | 0 | VPO | 1 | 5 | 6 | Yes | 1 |
| 1 | 0 | Assistant Princi | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | regional directo | 1 | 4 | 6 | yes | 1 |
| 0 | 0 | Manager | 1 | 6 | 6 | Yes | 1 |
| 0 | 1 | Commercial Tra | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | chief pilot | 1 | 3 | 6 | yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Finance Rep | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Sr. Manager, Bu | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | Executive Direc | 1 | 5 | 6 | yes | 1 |
| 0 | 1 | supervisor | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | Senior Business | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | rad sme | 1 | 4 | 6 | yes | 1 |
| 1 | 0 | Vice President | | 5 | 6 | Yes | 1 |
| 0 | 0 | Operations Mar | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | CEO | 1 | 8 | 6 | yes | 1 |
| 1 | 0 | Partner | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | Project Coordin | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Senior Administ | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | bookkeeper | 1 | 8 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | yes | 1 |
| 1 | 0 | PR Director | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 0 | Executive Assist | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | business owner | 1 | 1 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | yes | 1 |
| 0 | 1 | CFO | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | secretary | 2 | 1 | 6 | yes | 1 |
| 0 | 0 | manager | 1 | 2 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 1 | ACCTNG CLERK | 1 | 2 | 6 | YES | 1 |
| | | | | 8 | 6 | yes | 1 |
| 0 | 1 | financial manag | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | supervisor | 1 | 7 | 6 | yes | 1 |
| 0 | 1 | Engineer | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | Public Informat | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | Quality Assuran | 2 | 8 | 6 | yes | 1 |
| 0 | 0 | Software Analys | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | Regional Client | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Operations Mar | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | central supply d | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 11 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Station Manage | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | director | 2 | 7 | 6 | yea | 1 |
| 0 | 0 | Training Manag | 1 | 6 | 6 | Yes | 1 |
| 0 | 1 | LAB Tech | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Owner | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Financial Admin | 1 | 10 | 6 | Yes | 1 |
| 0 | 1 | DCE | 3 | 8 | 6 | Yes | 1 |
| 0 | 0 | customer servic | 1 | 3 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Program Manag | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | yes | 1 |
| 0 | 0 | Director of Prof | 1 | 7 | 6 | yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Music Productio | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | Business Manag | 1 | 5 | 6 | yes | 1 |
| 0 | 1 | contractor | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | Wealth manage | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | handwriting ana | 1 | 2 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Senior Software | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | president | 1 | 4 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | owner | 1 | 11 | 6 | yes | 1 |
| 1 | 0 | Human Resourc | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | administration | 3 | 1 | 6 | Yes | 1 |
| 1 | 0 | REALTOR | 1 | 2 | 6 | YES | 1 |
| 0 | 0 | Vice President | 1 | 6 | 6 | yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | Information Tec | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | Director, Busine | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | information tec | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | small business | 1 | 11 | 6 | yes | 1 |
| 1 | 0 | Owner dog trai | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Owner | 1 | 10 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | program asst | 1 | 3 | 6 | YES | 1 |
| | | | 1 | 2 | 6 | yes | 1 |
| 1 | 0 | Office Manager | 1 | 7 | 6 | Yes | 1 |
| | | | | 8 | 6 | Yes | 1 |
| 0 | 1 | foster mom | 1 | 1 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | yes | 1 |
| | | | 1 | 11 | 6 | yes | 1 |
| 1 | 0 | Dept. Director | 1 | 7 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Manager | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | CFO | 1 | 5 | 6 | Yes | 1 |
| 0 | 0 | Office Manager | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 10 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 12 | 6 | Yes | 1 |
| 1 | 0 | Owner/Manage | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | educator | 1 | 11 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 0 | project manage | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | owner | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | owner | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | Pastor | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | VP MIS | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | Project Manage | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 15 | 6 | yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Teacher | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | safety engineer | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | consultant | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | boss | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | Director | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | Manager | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | Documentation | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Vice President | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | conflict consulta | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | Director of Acco | 1 | 13 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Administrative | 3 | 12 | 6 | Yes | 1 |
| 0 | 1 | Senior exectutiv | 2 | 8 | 6 | Yes | 1 |
| 1 | 0 | small business c | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | Systems Suppor | 1 | 10 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 11 | 6 | yes | 1 |
| 1 | 0 | Attorney | 1 | 5 | 6 | yes | 1 |
| 0 | 1 | educator | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Chief Informati | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | manager | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | agentt | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Human Resourc | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | owner | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | owner | 1 | 10 | 6 | yes | 1 |
| 0 | 0 | partner | 1 | 8 | 6 | yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | Photographer/C | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | Journalist | 1 | 3 | 6 | yes | 1 |
| 0 | 0 | sales | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Owner/tech | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 4 | 6 | yes | 1 |
| 0 | 1 | Executive Mana | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Sales Associate | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | owner | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | it technician | 1 | 2 | 6 | yes | 1 |
| 0 | 1 | director | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | owner | 1 | 12 | 6 | Yes | 1 |
| 0 | 1 | clerk | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | CEO | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | TECHNICIAN | 1 | 1 | 6 | YES | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| | | | 1 | 10 | 6 | yes | 1 |
| 1 | 0 | Personnel and F | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | robotics engine | 1 | 15 | 6 | yes | 1 |
| 0 | 1 | manager | 1 | 3 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | owner/artist | 1 | 2 | 6 | yes | 1 |
| 1 | 0 | CEO | 1 | 13 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | hr manager | 1 | 7 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 10 | 6 | Yes | 1 |
| 0 | 1 | Owner | 1 | 11 | 6 | yes | 1 |
|  |  |  | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Database Admin | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 5 | 6 | Yes | 1 |
|  |  |  | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | CONSULTOR | 1 | 8 | 6 | YES | 1 |
| 0 | 0 | owner | 1 | 6 | 6 | yes | 1 |
| 0 | 1 | Underwriter | 1 | 3 | 6 | YES | 1 |
| 1 | 0 | senior civil engi | 1 | 7 | 6 | yes | 1 |
| 0 | 0 | Director | 1 | 6 | 6 | Yes | 1 |
|  |  |  | 2 | 1 | 6 | yes | 1 |
|  |  |  | 1 | 10 | 6 | Yes | 1 |
|  |  |  | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | child care assist | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Pricing Manage | 1 | 1 | 6 | Yes | 1 |
|  |  |  | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | HR Director | 1 | 5 | 6 | YES | 1 |
| 0 | 0 | Executive Assist | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Personal Care A | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | editorial resear | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | Executive Assistant to Region Pr | 15 | 6 | Yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Operation Spec | 1 | 14 | 6 | yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Finance Speciali | 3 | 7 | 6 | Yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | | 1 | 6 | yes | 1 |
| 0 | 1 | acquisitions eng | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | Director of Fina | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Training Officer | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | Owner/ Genera | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | EVP | 1 | 12 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Project Manage | 1 | 7 | 6 | Yes | 1 |
| 1 | 0 | Asst Manager | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | Office Admin | 1 | 14 | 6 | Yes | 1 |
| 1 | 0 | Partner | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | Fiber Support A | 3 | 1 | 6 | Yes | 1 |
| | | | 3 | 8 | 6 | yes | 1 |
| 0 | 1 | Engineering Ma | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Director | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Sr. Staff Fire & F | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | scholarship coo | 1 | 6 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | software engine | 1 | 1 | 6 | yes | 1 |
| 1 | 0 | Self Employed s | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | Assistant Federa | 1 | 4 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | yes | 1 |
| 0 | 0 | fiscal director | 1 | 7 | 6 | yes | 1 |
| 0 | 0 | RN | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Owner | 1 | 12 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | attorney | 1 | 14 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | assistant princip | 1 | 1 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | Captain | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | Teacher | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | General Mercha | 1 | 15 | 6 | yes | 1 |
| 1 | 0 | President | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | sale associate | 2 | 1 | 6 | yes | 1 |
| 0 | 0 | operations man | 1 | 6 | 6 | Yes | 1 |
| 0 | 1 | reclamations | 1 | 1 | 6 | yes | 1 |
|  |  |  | 1 | 9 | 6 | Yes | 1 |
| 0 | 1 | Teacher | 1 | 1 | 6 | Yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Billing Specialist | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | manager | 1 | 7 | 6 | yes | 1 |
|  |  |  | 1 | 1 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | cg | 3 | 9 | 6 | yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Material handle | 1 | 16 | 6 | yes | 1 |
| 0 | 1 | Technical Write | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | VP | 1 | 13 | 6 | Yes | 1 |
| 1 | 0 | Writer | 1 | 5 | 6 | Yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | care coordinato | 3 | 1 | 6 | yes | 1 |
|  |  |  |  | 8 | 6 | yes | 1 |
| 0 | 1 | Boardman | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | Academic Langu | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | Systems Engine | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | CHARGE NURSE | 1 | 15 | 6 | YES | 1 |
| 0 | 0 | Partner | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | librarian | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | owner | 2 | 9 | 6 | Yes | 1 |
| 0 | 0 | HR Director | 1 | 6 | 6 | Yes | 1 |
|  |  |  | 1 | 1 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 1 | Educator | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Regional Manag | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | Project manage | 1 | 16 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | VP, Technology | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Operations Mar | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | Human Resources Intern | | 15 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Fire Chief | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | it manager | 1 | 1 | 6 | YES | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 5 | 6 | Yes | 1 |
| | | | 1 | 9 | 6 | yes | 1 |
| 0 | 0 | Account Coordi | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | Supply Chain M | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | Line Tech | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | HR Manager | 1 | 7 | 6 | YES | 1 |
| 0 | 0 | Senior IT Risk Sp | 1 | 7 | 6 | Yes | 1 |
| 1 | 0 | director | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | practice admini | 1 | 15 | 6 | yes | 1 |
| 0 | 1 | Owner | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | hr manager | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | OFFICE MANAG | 1 | 6 | 6 | YES | 1 |
| 1 | 0 | Owner | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | Dietary Technic | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | Relationship Su | 1 | 9 | 6 | yes | 1 |
| 1 | 0 | General Manag | 1 | 7 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 1 | teacher | 3 | 16 | 6 | yes | 1 |
| 0 | 1 | QA Lead | 1 | 8 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | yes | 1 |
| 0 | 0 | Solution Consul | 1 | 1 | 6 | Yes | 1 |
| | | | | 16 | 6 | Yes | 1 |
| 0 | 1 | Design Engineer | 1 | 1 | 6 | yes | 1 |
| 0 | 0 | Chief Innovation | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | Attorney | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | Partner | 1 | 13 | 6 | yes | 1 |
| 0 | 0 | director of sales | 1 | 6 | 6 | yes | 1 |
| 0 | 0 | Office Manager | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | Sales Agent | 1 | 16 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | staff | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Laboratory Man | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | Attorney | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | Program Manag | 1 | 6 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Software Archit | 1 | 14 | 6 | Yes | 1 |
| | | | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | Director | 1 | 15 | 6 | yes | 1 |
| 0 | 0 | front desk clerk | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Legal Assistant | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Vice President | 1 | 7 | 6 | yes | 1 |
| | | | 2 | 8 | 6 | YES | 1 |
| 0 | 1 | Self employed | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | Lead Energy Eng | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | clinical nurse sp | 1 | 14 | 6 | yes | 1 |
| 0 | 0 | Director of Trai | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | HR | | 15 | 6 | Yes | 1 |
| 0 | 0 | reading interver | 1 | 6 | 6 | yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | mortgage loan | 3 | 9 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 1 | 0 | executive direct | 1 | 12 | 6 | yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | self employed | 1 | 1 | 6 | yes | 1 |
| | | | 1 | 9 | 6 | Yes | 1 |
| 0 | 0 | MANAGER | 1 | 1 | 6 | YES | 1 |
| 1 | 0 | president | 1 | 4 | 6 | yes | 1 |
| 0 | 0 | Team Lead NOJ | 1 | 7 | 6 | yes | 1 |
| 0 | 0 | jury bailiff | 1 | 6 | 6 | yes | 1 |
| 0 | 1 | Engineer | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | RN | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Manager, Propc | 2 | 14 | 6 | Yes | 1 |
| 0 | 1 | Controller | 3 | 8 | 6 | Yes | 1 |
| 0 | 0 | VP of engineeri | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | GM of Operatio | 1 | 15 | 6 | Yes | 1 |
| 0 | 1 | teacher | 1 | 1 | 6 | YES | 1 |
| 0 | 0 | Teacher | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | Administrative / | 1 | 7 | 6 | YES | 1 |
| 0 | 1 | Purchasing Dire | 1 | 9 | 6 | Yes | 1 |
| 0 | 1 | Executive Direc | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | small business c | 1 | 5 | 6 | Yes | 1 |
| 1 | 0 | CFO | 1 | 11 | 6 | YES | 1 |
| | | | 1 | 11 | 6 | YES | 1 |
| 0 | 1 | Operations Dire | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | CFO | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | owner | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Manager of Pub | 1 | 11 | 6 | yes | 1 |
| 0 | 1 | accounting cler | 1 | 11 | 6 | yes | 1 |
| 1 | 0 | Non-Profit Prog | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Firector of Hum | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | Senior Manager | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | IT Project Mana | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 1 | 0 | Aviation Directo | 1 | 6 | 6 | Yes | 1 |
| 0 | 1 | owner/operato | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | Producer | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | vp branch mana | 1 | 7 | 6 | yes | 1 |
| 0 | 1 | Grant Director | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | CEO | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | CPA | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | Lawyer | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | Product Manage | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | VP | 1 | 12 | 6 | yes | 1 |
|  |  |  | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | manager | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | charge nurse | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | president/ceo | 1 | 4 | 6 | yes | 1 |
| 0 | 0 | Office Manager | 1 | 11 | 6 | yes | 1 |
| 1 | 0 | President | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | President | 1 | 5 | 6 | yes | 1 |
| 0 | 1 | After School Pro | 1 | 9 | 6 | Yes | 1 |
| 0 | 1 | Audio Engineer | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | Manager | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Office Mgr | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | ceo | 1 | 13 | 6 | yes | 1 |
| 1 | 0 | investments | 1 | 4 | 6 | yes | 1 |
| 1 | 0 | president | 1 | 12 | 6 | yes | 1 |
| 1 | 0 | OWNER | 1 | 5 | 6 | YES | 1 |
| 1 | 0 | Principal/Consu | 1 | 5 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | yes | 1 |
| 0 | 1 | Assisant Manag | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | Sales and Busin | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | HR MANAGER | 1 | 14 | 6 | yes | 1 |
|  |  |  | 1 | 1 | 6 | yes | 1 |
| 0 | 1 | Financial Analys | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Senior Manager | 1 | 7 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
|  |  |  | 1 | 16 | 6 | Yes | 1 |
| 1 | 0 | real estate sales | 1 | 13 | 6 | yes | 1 |
| 0 | 1 | self-employed | 1 | 9 | 6 | Yes | 1 |
|  |  |  | 1 | 16 | 6 | yes | 1 |
| 1 | 0 | Principal | 1 | 12 | 6 | Yes | 1 |
| 0 | 0 | Analyst | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | writer | 1 | 13 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 4 | 6 | Yes | 1 |
| 1 | 0 | Practice Manag | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | supervisor | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | cmo | 1 | 4 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 15 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 13 | 6 | Yes | 1 |
| 0 | 0 | Office Manager | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | Director | 1 | 6 | 6 | yes | 1 |
| 1 | 0 | Manager | 1 | 5 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 12 | 6 | Yes | 1 |
| 0 | 0 | Recruiter | 1 | 7 | 6 | Yes | 1 |
| 1 | 0 | Owner/CEO | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | CTO/SVP | 1 | 5 | 6 | Yes | 1 |
| 0 | 0 | office manager/ | 3 | 15 | 6 | yes | 1 |
| 1 | 0 | ceo/owner | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 13 | 6 | yes | 1 |
| 0 | 0 | Accounting Mar | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | v.p. | 1 | 12 | 6 | yes | 1 |
| 0 | 0 | Facilities Manag | 1 | 7 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | Yes | 1 |
| 0 | 0 | owner/vice pres | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | MAnager | 1 | 4 | 6 | Yes | 1 |
| 1 | 0 | Principal | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | Teacher | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Managing Partn | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | manager | 1 | 2 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 1 | Department Ma | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | owner/operato | 3 | 13 | 6 | Yes | 1 |
| 1 | 0 | CEO | 3 | 7 | 6 | Yes | 1 |
| 0 | 0 | IT Director | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | Judge | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Partner | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Call Routing Spe | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | Attorney at Law | 1 | 12 | 6 | yes | 1 |
| 0 | 1 | Maintenance Su | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | Owner/Attorne | 1 | 5 | 6 | Yes | 1 |
| 0 | 1 | Energy Assistan | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Security specialist assistant | | 4 | 6 | Yes | 1 |
| 0 | 0 | IT Manager | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | it director | 1 | 4 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 6 | 6 | yes | 1 |
| 0 | 1 | paralegal | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | Campus Pastor | 1 | 7 | 6 | Yes | 1 |
| 1 | 0 | president | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | OfficeManger/E | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | bookkeeping | 1 | 10 | 6 | Yes | 1 |
| 0 | 1 | National Sales N | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | owner | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Admin. Assit. | 1 | 2 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | Secretary | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | office Manager | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 15 | 6 | Yes | 1 |
| 1 | 0 | Account Superv | 1 | 3 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 12 | 6 | yes | 1 |
| 0 | 1 | title administrat | 1 | 2 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | Director | 1 | 3 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 1 | 0 | owner | 1 | 6 | 6 | yes | 1 |
| 0 | 0 | Manager | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | Office Manager | 1 | 1 | 6 | yes | 1 |
| 0 | 0 | mail carrier | 1 | 2 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Administrative | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | Environmental, | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Membership M | 1 | 10 | 6 | YES | 1 |
| 0 | 1 | Office manager | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | paralegal | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | CFO | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | Quality Manage | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | yes | 1 |
| 0 | 1 | admissions cou | 1 | 1 | 6 | yes | 1 |
| 0 | 0 | Training and su | 1 | 1 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | ACCOUNTING & | 1 | 6 | 6 | YES | 1 |
| 0 | 0 | Teacher | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | deputy general | 3 | 5 | 6 | Yes | 1 |
| 1 | 0 | Manager Sales | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | owner | 1 | 14 | 6 | yes | 1 |
| 1 | 0 | CEO | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 1 | 6 | YES | 1 |
| 1 | 0 | Owner/Chief In: | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | Administrative | 1 | 16 | 6 | Yes | 1 |
| 1 | 0 | president | 1 | 13 | 6 | yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Human Resourc | 1 | 7 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 6 | 6 | yes | 1 |
| 0 | 0 | Campus Techno | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | payroll account | 1 | 7 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 10 | 6 | yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 0 | 1 | paraprofessiona | 1 | 10 | 6 | yes | 1 |
| 0 | 0 | Operations mar | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | VP, Operations | 1 | 10 | 6 | Yes | 1 |
| 0 | 1 | Business Person | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | VP Sales | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | Purchaser | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | snr mgr | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | News editor | 1 | 2 | 6 | yes | 1 |
| 1 | 0 | Senior Director | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | President | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | President | 1 | 13 | 6 | yes | 1 |
| 1 | 0 | General manag | 1 | 12 | 6 | Yes | 1 |
| 0 | 0 | Sr. Computing S | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | lawyer | 1 | 2 | 6 | yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | owner | 1 | 2 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | HES Supervisor | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | Analyst | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Partner | 1 | 14 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | yes | 1 |
| | | | 3 | 1 | 6 | Yes | 1 |
| 0 | 0 | cio | 1 | 10 | 6 | yes | 1 |
| 0 | 1 | teacher | 1 | 11 | 6 | yes | 1 |
| 0 | 1 | Technologist | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | CFO | 1 | 15 | 6 | Yes | 1 |
| 0 | 0 | CEO | 1 | 3 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Teacher | 1 | 10 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 1 | 0 | clinical psycholo | 1 | 6 | 6 | yes | 1 |
| 0 | 0 | Workforce Man | 1 | 11 | 6 | Yes | 1 |
| 0 | 1 | attorney | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Shop Foreman | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 1 | 0 | CEO | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | manager | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | Owner / Lead c | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 1 | Radiology | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | recruiting mana | 1 | 7 | 6 | yes | 1 |
| 0 | 1 | Federal Agent | 2 | 9 | 6 | Yes | 1 |
| 0 | 0 | Office Manager | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | yes | 1 |
| 1 | 0 | Director | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | COO | 3 | 5 | 6 | YES | 1 |
| | | | 3 | 8 | 6 | Yes | 1 |
| 0 | 0 | Staffing Consult | 1 | 15 | 6 | yes | 1 |
| | | | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | receptionist | 1 | 16 | 6 | yes | 1 |
| 0 | 0 | Police Officer | 1 | 14 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 1 | Secretary | 1 | 2 | 6 | Yes | 1 |
| | | | 3 | 8 | 6 | yes | 1 |
| 0 | 0 | manager | 1 | 7 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Manager of Cor | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 6 | 6 | yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | attorney | 1 | 2 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| | | | 1 | 10 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | yes | 1 |
| 0 | 0 | director loss pre | 1 | 7 | 6 | yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| | | | 2 | 1 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 0 | 0 | assist manager | 1 | 2 | 6 | yes | 1 |
| 0 | 0 | Senior Director, | 1 | 3 | 6 | Yes | 1 |
| | | | 1 | 10 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | consultant | 1 | 10 | 6 | Yes | 1 |
| 0 | 0 | vet | 1 | 1 | 6 | yes | 1 |
| | | | 2 | 9 | 6 | yes | 1 |
| 0 | 1 | Auditor | 1 | 11 | 6 | Yes | 1 |
| | | | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | regional manag | 1 | 7 | 6 | Yes | 1 |
| | | | 1 | 8 | 6 | yes | 1 |
| 0 | 1 | Systems Analyst | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | Operations Mar | 1 | 6 | 6 | yes | 1 |
| 0 | 1 | Educator | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | owner | 1 | 7 | 6 | yes | 1 |
| 1 | 0 | owner | 2 | 5 | 6 | Yes | 1 |
| 0 | 0 | CERTIFIED NURS | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | legal assistant | 1 | 9 | 6 | Yes | 1 |
| 0 | 1 | Sr. Records Cler | 1 | 2 | 6 | Yes | 1 |
| 0 | 0 | Senior Office As | 1 | 7 | 6 | Yes | 1 |
| 0 | 1 | Program Manag | 1 | 10 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 0 | Sales Manager | 1 | 6 | 6 | yes | 1 |
|  |  |  | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | Fleet Service | 1 | 11 | 6 | yes | 1 |
| 0 | 0 | Senior Project M | 1 | 1 | 6 | Yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
| 0 | 1 | Senior Lecturer | 1 | 2 | 6 | Yes | 1 |
|  |  |  | 1 | 9 | 6 | yes | 1 |
|  |  |  | 1 | 1 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | Yes | 1 |
| 1 | 0 | Owner | 1 | 5 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 6 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | Yes | 1 |
| 0 | 1 | Accountant | 1 | 16 | 6 | Yes | 1 |
| 0 | 0 | Sr. Customer Se | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | child nutrition n | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | yes | 1 |
| 0 | 0 | vice president | 1 | 7 | 6 | yes | 1 |
| 0 | 0 | Investigator | 1 | 1 | 6 | Yes | 1 |
| 0 | 0 | Police officer | 1 | 1 | 6 | yes | 1 |
| 1 | 0 | office manager | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | Director of Fam | 1 | 6 | 6 | yes | 1 |
|  |  |  | 1 | 8 | 6 | Yes | 1 |
| 0 | 1 | scientist | 1 | 1 | 6 | Yes | 1 |
|  |  |  | 3 | 9 | 6 | yes | 1 |
| 1 | 0 | Medical assistar | 1 | 6 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 16 | 6 | yes | 1 |
|  |  |  | 2 | 1 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 7 | 6 | Yes | 1 |
| 0 | 0 | Channel Manag | 1 | 8 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 4 | 6 | yes | 1 |
| 1 | 0 | Managing Patne | 1 | 7 | 6 | yes | 1 |
| 1 | 0 | Architectural Re | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | Systems Analyst | 1 | 11 | 6 | Yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|---|---|---|---|---|---|---|---|
| 0 | 1 | personnel mana | 1 | 11 | 6 | yes | 1 |
| 0 | 0 | Production Mar | 3 | 7 | 6 | Yes | 1 |
| 1 | 0 | Director | 3 | 6 | 6 | Yes | 1 |
| 0 | 1 | Supervisor | 1 | 11 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| | | | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | owner | 1 | 5 | 6 | Yes | 1 |
| 0 | 0 | HR Manager | 3 | 7 | 6 | Yes | 1 |
| 1 | 0 | owner | 1 | 12 | 6 | yes | 1 |
| 0 | 1 | ADVANCE MEDI | 1 | 3 | 6 | YES | 1 |
| 0 | 0 | Elementary Prin | 1 | 6 | 6 | yes | 1 |
| 0 | 1 | pharmacist | 1 | 11 | 6 | yes | 1 |
| 0 | 0 | Assistant Bank ( | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | National Sales N | 1 | 3 | 6 | Yes | 1 |
| 0 | 1 | Director of Ope | 1 | 3 | 6 | yes | 1 |
| 1 | 0 | Owner | 1 | 13 | 6 | Yes | 1 |
| 0 | 1 | ceo | 1 | 9 | 6 | yes | 1 |
| 0 | 1 | Legal Secretary | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | Software Engine | 1 | 3 | 6 | Yes | 1 |
| 0 | 0 | cfo | 1 | 4 | 6 | Yes | 1 |
| 0 | 0 | Service Delivery | 1 | 11 | 6 | Yes | 1 |
| 0 | 0 | Teacher | 1 | 6 | 6 | Yes | 1 |
| 0 | 0 | manager operal | 2 | 7 | 6 | yes | 1 |
| 0 | 1 | Teacher | 1 | 8 | 6 | Yes | 1 |
| | | | 1 | 11 | 6 | Yes | 1 |
| 1 | 0 | office manager | 1 | 5 | 6 | yes | 1 |
| 0 | 0 | software engine | 3 | 1 | 6 | Yes | 1 |
| | | | 3 | 1 | 6 | Yes | 1 |
| 0 | 1 | engr | 3 | 16 | 6 | yes | 1 |
| 0 | 0 | Teacher, Campu | 2 | 8 | 6 | yes | 1 |
| 1 | 0 | Owner/Manage | 1 | 8 | 6 | Yes | 1 |
| 0 | 0 | VP of Operation | 1 | 14 | 6 | Yes | 1 |
| 0 | 0 | national sales d | 1 | 3 | 6 | yes | 1 |

| Q170r6 | Q170r7 | Q175 | Q180 | vCells | Q190 | Q190r6oe | Q195 |
|--------|--------|------|------|--------|------|----------|------|
|        |        |      | 1    | 3      | 6    | Yes      | 1    |
|        |        |      |      | 8      | 6    | Yes      | 1    |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [6, 7, 5, 2, 0, 4, 1, 3] | 1 | 1 | | |
| [0, 3, 7, 6, 2, 4, 5, 1] | 1 | 1 | phoenix | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 7, 2, 0, 3, 6, 1, 4] | 1 | 1 | Houston College | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [6, 5, 7, 0, 2, 4, 1, 3] | 1 | 1 | unsure | |
| [5, 4, 0, 3, 6, 7, 2, 1] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 7, 5, 2, 1, 4, 6, 0] | 1 | 1 | | |
| [6, 5, 2, 1, 4, 7, 0, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 7, 1, 2, 4, 5, 3, 6] | 1 | 1 | University of Houston | |
| [4, 6, 5, 7, 2, 0, 1, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [2, 4, 7, 5, 6, 3, 1, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | University of Te： |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 4, 0, 7, 1, 3, 2, 5] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [3, 4, 7, 1, 0, 5, 6, 2] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 0, 6, 4, 7, 5, 2, 1] | 1 | 1 | university | of |
| [1, 0, 3, 5, 7, 6, 4, 2] | 1 | 2 | | |
| [3, 0, 5, 4, 2, 7, 1, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 0, 4, 5, 7, 3, 6, 2] | 1 | 1 | University of Houston | |
| [5, 2, 6, 1, 3, 7, 4, 0] | 1 | 1 | university of Houston | |
| [1, 2, 6, 3, 7, 4, 0, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 6, 1, 2, 5, 3, 4, 0] | 1 | 1 | HUSTON LAW OF COLLEGE | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 3, 4, 6, 0, 5, 2, 1] | 1 | 1 | | |
| [3, 7, 4, 0, 5, 1, 6, 2] | 1 | 3 | | |
| [0, 1, 6, 2, 5, 4, 3, 7] | 1 | 1 | houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 2, 5, 6, 1, 4, 7, 0] | 1 | 2 | | |
| [4, 7, 5, 0, 2, 3, 6, 1] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [5, 4, 0, 2, 3, 1, 6, 7] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of texas | |
| [5, 1, 2, 4, 0, 6, 7, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston college | law school |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | UT | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Univ of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | texas university | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | UT | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 7, 0, 4, 5, 6, 1, 3] | 1 | 1 | Houston College | |
| [7, 6, 1, 3, 2, 5, 4, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 6, 2, 0, 3, 1, 4, 7] | 1 | 1 | Houston | |
| [1, 4, 6, 0, 3, 5, 2, 7] | 1 | 2 | | |
| [5, 0, 6, 7, 1, 2, 3, 4] | 1 | 1 | South Texas | |
| [5, 6, 0, 3, 4, 7, 1, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 1, 5, 3, 0, 7, 6, 4] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [1, 0, 2, 5, 6, 7, 4, 3] | 1 | 1 | University of Houston | |
| [0, 4, 6, 5, 1, 7, 3, 2] | 1 | 2 | | |
| [3, 2, 7, 4, 1, 5, 6, 0] | 1 | 1 | South Texas Unitersity - Huston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 4, 2, 3, 7, 5, 6, 1] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 7, 1, 5, 6, 0, 2, 3] | 1 | 2 | | |
| [3, 6, 2, 0, 1, 4, 5, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston univrsity of texas | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 5, 2, 7, 4, 1, 6, 3] | 1 | 1 | University of Houston | |
| [2, 1, 3, 6, 5, 0, 7, 4] | 1 | 3 | | |
| [7, 0, 4, 5, 3, 1, 6, 2] | 1 | 2 | | |
| [4, 2, 1, 0, 5, 7, 3, 6] | 1 | 3 | | |
| [0, 4, 3, 6, 1, 2, 5, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 3, 4, 1, 6, 0, 2, 5] | 1 | 1 | Houston College | |
| [4, 5, 2, 6, 3, 0, 7, 1] | 1 | 3 | | |
| [3, 5, 6, 4, 1, 2, 7, 0] | 1 | 1 | Houston College of Law | |
| [2, 7, 6, 1, 4, 5, 0, 3] | 1 | 2 | | |
| [5, 1, 3, 6, 2, 0, 7, 4] | 1 | 1 | Harvard | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston | |
| [7, 6, 0, 4, 2, 3, 5, 1] | 1 | 2 | | |
| [4, 1, 6, 5, 0, 3, 2, 7] | 1 | 2 | | |
| [7, 6, 1, 3, 2, 5, 4, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 6, 2, 5, 7, 0, 3, 4] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 5, 3, 2, 4, 6, 1, 7] | 1 | 1 | South West College | |
| [6, 2, 4, 5, 3, 1, 7, 0] | 1 | 2 | | |
| [3, 5, 7, 6, 0, 1, 4, 2] | 1 | 1 | south texas university | |
| [1, 7, 4, 5, 2, 3, 6, 0] | 1 | 3 | | |
| [0, 1, 7, 3, 4, 2, 6, 5] | 1 | 3 | | |
| [4, 7, 0, 6, 1, 5, 2, 3] | 1 | 1 | south texas | |
| [4, 2, 7, 1, 5, 3, 6, 0] | 1 | 3 | | |
| [2, 6, 0, 7, 1, 5, 3, 4] | 1 | 1 | Harvard | |
| [2, 1, 5, 3, 0, 6, 4, 7] | 1 | 1 | | |
| [1, 0, 6, 2, 4, 7, 5, 3] | 1 | 2 | | |
| [6, 3, 4, 7, 1, 2, 0, 5] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 5, 2, 7, 6, 3, 4, 0] | 1 | 1 | Rice | University of Te |
| [2, 3, 6, 1, 0, 4, 5, 7] | 1 | 2 | | |
| [5, 6, 0, 3, 4, 2, 7, 1] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 2, 6, 4, 3, 5, 7, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 4, 1, 5, 2, 6, 3, 7] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 2, 1, 4, 3, 7, 0, 5] | 1 | 1 | | |
| [4, 1, 0, 7, 6, 5, 2, 3] | 1 | 3 | | |
| [5, 7, 4, 1, 2, 6, 3, 0] | 1 | 1 | | |
| [4, 1, 6, 5, 0, 3, 2, 7] | 1 | 1 | University of Houston | |
| [3, 7, 5, 4, 6, 1, 2, 0] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [2, 5, 3, 1, 4, 7, 6, 0] | 1 | 2 | | |
| [1, 0, 4, 5, 3, 7, 6, 2] | 1 | 3 | | |
| [0, 3, 2, 4, 6, 7, 5, 1] | 1 | 3 | | |
| [5, 7, 3, 1, 6, 0, 4, 2] | 1 | 2 | | |
| [2, 7, 0, 5, 1, 6, 4, 3] | 1 | 1 | | |
| [7, 0, 6, 2, 4, 3, 1, 5] | 1 | 1 | Univ of Houston | |
| [3, 5, 2, 0, 6, 1, 4, 7] | 1 | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [7, 5, 0, 3, 4, 6, 2, 1] | 1 | 1 | South Texas Houston | |
| [3, 1, 0, 5, 6, 4, 2, 7] | 1 | 2 | | |
| [4, 6, 1, 5, 3, 0, 7, 2] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 0, 4, 5, 3, 1, 6, 2] | 1 | 2 | | |
| [5, 6, 3, 2, 0, 1, 4, 7] | 1 | 1 | University of Houston | |
| [2, 6, 5, 0, 7, 3, 1, 4] | 1 | 1 | University of Houston | |
| [7, 1, 6, 4, 3, 2, 5, 0] | 1 | 1 | Law School | Law & Business |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [2, 4, 0, 5, 1, 7, 6, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [6, 5, 3, 7, 1, 0, 2, 4] | 1 | 3 | | |
| [5, 7, 4, 2, 1, 0, 3, 6] | 1 | 1 | | |
| [5, 6, 2, 0, 7, 1, 3, 4] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 7, 3, 2, 0, 4, 5, 1] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 2, 5, 7, 6, 0, 4, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 3, 4, 7, 1, 2, 0, 5] | 1 | 2 | | |
| [4, 6, 7, 1, 2, 0, 5, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 3, 2, 6, 7, 0, 5, 1] | 1 | 3 | | |
| [2, 7, 5, 3, 4, 1, 6, 0] | 1 | 3 | | |
| [4, 6, 2, 0, 3, 1, 5, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 1, 7, 6, 4, 3, 2, 0] | 1 | 1 | south texas | |
| [6, 1, 3, 4, 0, 5, 7, 2] | 1 | 1 | Texas Tech | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [3, 2, 5, 4, 0, 1, 6, 7] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [2, 4, 3, 6, 0, 5, 7, 1] | 1 | 3 | | |
| [2, 7, 1, 3, 6, 5, 4, 0] | 1 | 1 | | |
| [5, 1, 3, 2, 6, 4, 7, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 6, 2, 0, 1, 7, 3, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 1, 3, 2, 6, 4, 7, 0] | 1 | 3 | | |
| [6, 5, 0, 7, 3, 2, 1, 4] | 1 | 1 | U of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | harvard | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [2, 6, 0, 1, 5, 3, 7, 4] | 1 | 1 | South Texas College of Law | |
| [6, 2, 3, 0, 5, 1, 4, 7] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [2, 0, 4, 5, 3, 6, 7, 1] | 1 | 1 | houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 0, 7, 5, 1, 4, 2, 6] | 1 | 3 | | |
| [3, 7, 4, 1, 6, 2, 0, 5] | 1 | 1 | Houston College of Law | |
| [4, 1, 7, 6, 2, 3, 0, 5] | 1 | 3 | | |
| [2, 5, 1, 3, 6, 4, 0, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 3, 0, 1, 2, 4, 7, 5] | 1 | 2 | | |
| [5, 6, 2, 4, 3, 7, 1, 0] | 1 | 3 | | |
| [4, 6, 7, 0, 5, 1, 2, 3] | 1 | 1 | University of Houston | |
| [7, 0, 2, 5, 1, 4, 6, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 0, 7, 3, 1, 5, 4, 2] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [4, 0, 6, 5, 1, 3, 7, 2] | 1 | 2 | | |
| [3, 0, 4, 7, 6, 1, 5, 2] | 1 | 3 | | |
| [3, 0, 4, 5, 1, 7, 2, 6] | 1 | 2 | | |
| [3, 6, 5, 0, 2, 4, 7, 1] | 1 | 1 | houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [3, 2, 4, 6, 5, 0, 7, 1] | 1 | 1 | Southwest state | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas | |
| [4, 1, 3, 0, 2, 7, 5, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 2, 5, 6, 3, 1, 0, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 7, 0, 3, 1, 6, 2, 4] | 1 | 1 | University of Houston | |
| [1, 3, 5, 6, 4, 0, 7, 2] | 1 | 2 | | |
| [3, 1, 5, 2, 6, 0, 7, 4] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston university | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 6, 5, 2, 1, 0, 4, 7] | 1 | 1 | u of H | |
| [1, 7, 3, 5, 6, 2, 0, 4] | 1 | 1 | Harvard | Yale |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 2, 5, 6, 7, 4, 1, 3] | 1 | 2 | | |
| [7, 5, 0, 3, 4, 6, 2, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 2, 1, 4, 3, 7, 0, 5] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | south texas university | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | UNIV OF HOUSTON | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 7, 2, 3, 1, 4, 6, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [2, 7, 5, 3, 4, 1, 6, 0] | 1 | 1 | | |
| [2, 1, 6, 3, 7, 4, 5, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | south texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 4, 1, 6, 5, 7, 2, 3] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 1, 7, 6, 3, 2, 0, 4] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of houston | |
| [2, 6, 0, 4, 7, 5, 1, 3] | 1 | 1 | houston | |
| [0, 3, 6, 7, 4, 1, 5, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas College | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 2, 5, 6, 3, 1, 0, 4] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 0, 5, 4, 2, 6, 7, 3] | 1 | 2 | | |
| [4, 1, 0, 7, 6, 5, 2, 3] | 1 | 3 | | |
| [1, 0, 5, 3, 7, 4, 2, 6] | 1 | 1 | Southern University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 2, 3, 1, 7, 0, 5, 6] | 1 | 3 | | |
| [6, 2, 1, 4, 3, 5, 7, 0] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [6, 5, 2, 3, 0, 1, 7, 4] | 1 | 1 | texas law husto | |
| [0, 3, 2, 4, 7, 5, 1, 6] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 0, 4, 5, 7, 3, 6, 2] | 1 | 2 | | |
| [2, 5, 3, 1, 4, 7, 6, 0] | 1 | 3 | | |
| [7, 4, 0, 1, 3, 2, 6, 5] | 1 | 2 | | |
| [7, 0, 5, 1, 2, 4, 3, 6] | 1 | 1 | University Of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 4, 0, 3, 6, 7, 2, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 7, 1, 3, 6, 4, 2, 0] | 1 | 1 | Univ. of Houston | |
| [4, 5, 0, 2, 1, 3, 6, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 0, 2, 5, 6, 3, 4, 7] | 1 | 1 | Houston State University | UT At Austin |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 3, 2, 7, 5, 0, 6, 1] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 2, 0, 3, 7, 4, 5, 6] | 1 | 1 | University of Houston | |
| [4, 3, 6, 1, 5, 0, 7, 2] | 1 | 1 | state school in Houston | |
| [5, 2, 1, 0, 3, 7, 6, 4] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 1, 7, 3, 5, 6, 4, 2] | 1 | 2 | | |
| [7, 6, 2, 4, 3, 1, 0, 5] | 1 | 1 | university of houston | |
| [4, 5, 2, 6, 3, 0, 7, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston - Downtown | University of Ho |
| [0, 4, 5, 2, 6, 3, 1, 7] | 1 | 1 | | |
| [1, 4, 2, 0, 3, 5, 6, 7] | 1 | 2 | | |
| [3, 1, 4, 0, 7, 2, 5, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 3, 1, 5, 7, 2, 0, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 0, 5, 4, 2, 7, 1, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston College of Law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 5, 6, 7, 1, 3, 2, 0] | 1 | 3 | | |
| [3, 4, 7, 6, 1, 0, 5, 2] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 5, 3, 2, 7, 4, 6, 1] | 1 | 1 | University of Houston | |
| [7, 4, 1, 0, 6, 5, 3, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 2, 5, 0, 1, 7, 3, 6] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 7, 1, 5, 6, 0, 2, 3] | 1 | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 1, 6, 7, 0, 3, 5, 4] | 1 | 1 | | |
| [0, 4, 6, 1, 5, 7, 2, 3] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 0, 7, 5, 1, 4, 2, 6] | 1 | 1 | South Texas College | |
| [7, 4, 0, 3, 2, 1, 5, 6] | 1 | 1 | Houston College | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 3, 0, 2, 5, 4, 1, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 3, 2, 4, 1, 0, 6, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 7, 6, 5, 3, 1, 4, 2] | 1 | 3 | | |
| [1, 4, 5, 2, 3, 0, 6, 7] | 1 | 1 | university of houston | texas a&m unive |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [7, 5, 1, 4, 0, 2, 6, 3] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 2, 6, 4, 5, 3, 0, 1] | 1 | 1 | Houston University | |
| [6, 5, 7, 4, 0, 2, 3, 1] | 1 | 1 | uop | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 5, 7, 4, 6, 0, 2, 1] | 1 | 2 | | |
| [5, 7, 6, 1, 4, 3, 2, 0] | 1 | 1 | u of houston | |
| [3, 2, 5, 6, 1, 7, 4, 0] | 1 | 1 | South Texas | |
| [3, 1, 5, 7, 6, 2, 0, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 2, 3, 5, 0, 7, 1, 6] | 1 | 1 | University of Houston | |
| [7, 5, 1, 0, 3, 4, 2, 6] | 1 | 1 | Houson College of Law | |
| [3, 7, 1, 4, 6, 5, 0, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [1, 0, 6, 4, 7, 2, 5, 3] | 1 | 1 | University of HOuston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of HOuston | |
| [6, 5, 2, 4, 1, 7, 0, 3] | 1 | 1 | boston university | |
| [2, 0, 5, 1, 3, 4, 6, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 2, 3, 0, 5, 7, 6, 4] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 6, 0, 4, 1, 2, 7, 5] | 1 | 1 | Houston College of law | |
| [0, 5, 1, 6, 2, 3, 7, 4] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 1, 2, 4, 5, 3, 6, 7] | 1 | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 0, 3, 5, 2, 7, 1, 6] | 1 | 1 | Universidad de Texas en San Antonio | |
| [7, 0, 4, 3, 2, 6, 5, 1] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | U of H | Baylor |
| [0, 7, 2, 6, 5, 1, 4, 3] | 1 | 2 | | |
| [3, 1, 5, 7, 6, 2, 0, 4] | 1 | 1 | Tulane | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 1, 0, 7, 2, 4, 6, 3] | 1 | 2 | | |
| [6, 4, 2, 3, 1, 7, 0, 5] | 1 | 2 | | |
| [0, 5, 4, 7, 1, 6, 3, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [2, 0, 4, 6, 3, 1, 7, 5] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 6, 2, 4, 0, 5, 3, 1] | 1 | 1 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 7, 6, 1, 4, 5, 0, 3] | 1 | 3 | | |
| [4, 5, 1, 0, 6, 7, 3, 2] | 1 | 2 | | |
| [3, 6, 5, 2, 1, 7, 4, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 3, 4, 5, 6, 0, 2, 7] | 1 | 2 | | |
| [6, 3, 5, 7, 0, 2, 4, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 5, 6, 3, 0, 2, 7, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 7, 0, 5, 6, 2, 4, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston Baptist University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 1, 7, 6, 2, 3, 0, 5] | 1 | 2 | | |
| [0, 7, 5, 4, 3, 6, 1, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 3, 5, 1, 2, 6, 0, 4] | 1 | 1 | University of Houston | |
| [5, 1, 3, 6, 2, 0, 7, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 0, 7, 5, 3, 1, 4, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | uth | |
| [5, 3, 7, 0, 1, 2, 4, 6] | 1 | 1 | Univ of South Houston | Univ of Houston |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 2, 1, 5, 7, 0, 4, 6] | 1 | 1 | houston | college |
| [5, 6, 0, 3, 4, 7, 1, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [7, 2, 4, 3, 6, 5, 1, 0] | 1 | 1 | univ. of texas | |
| [3, 4, 1, 0, 6, 7, 5, 2] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 0, 3, 2, 7, 5, 6, 4] | 1 | 1 | Houston college of law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 5, 4, 0, 1, 2, 6, 3] | 1 | 1 | | |
| [4, 3, 6, 2, 5, 1, 7, 0] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | south texas | |
| [5, 6, 7, 2, 3, 4, 1, 0] | 1 | 1 | University of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 1, 5, 2, 6, 0, 7, 4] | 1 | 1 | South Texas College Of Law | |
| [5, 7, 3, 6, 4, 2, 0, 1] | 1 | 1 | Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 2, 3, 6, 0, 4, 7, 1] | 1 | 2 | | |
| [2, 7, 5, 4, 0, 6, 1, 3] | 1 | 1 | Texas Southern University | University of Ho |
| [2, 6, 3, 1, 4, 5, 0, 7] | 1 | 1 | Houston university of law | |
| [5, 3, 2, 6, 0, 4, 7, 1] | 1 | 1 | univ of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | texas southern university | |
| [5, 2, 0, 4, 7, 6, 1, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | u of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of Houston | |
| [6, 3, 4, 2, 7, 5, 1, 0] | 1 | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 2, 7, 1, 4, 6, 3, 5] | 1 | 1 | University of Texas | |
| [3, 4, 1, 2, 6, 0, 7, 5] | 1 | 2 | | |
| [1, 5, 7, 3, 2, 6, 4, 0] | 1 | 1 | houston | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 1, 4, 3, 7, 0, 5, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 0, 1, 5, 4, 3, 2, 7] | 1 | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 7, 1, 4, 5, 6, 0, 2] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 6, 1, 3, 4, 7, 5, 2] | 1 | 1 | Houston College of Law | |
| [7, 4, 2, 5, 0, 6, 3, 1] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 4, 2, 3, 7, 5, 6, 1] | 1 | 1 | Sam Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 0, 6, 3, 7, 2, 4, 5] | 1 | 2 | | |
| [0, 1, 7, 5, 6, 3, 2, 4] | 1 | 1 | Univ of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Texas University | |
| [6, 2, 5, 4, 7, 3, 1, 0] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 1, 5, 4, 7, 6, 0, 2] | 1 | 1 | Houston Community | |
| [3, 6, 7, 1, 5, 4, 2, 0] | 1 | 2 | | |
| [1, 7, 2, 5, 3, 4, 6, 0] | 1 | 1 | U of H | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [4, 5, 6, 7, 1, 3, 2, 0] | 1 | 1 | University of Houston | |
| [0, 5, 4, 6, 2, 7, 3, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [2, 3, 7, 0, 1, 5, 4, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | If it was offiliated with a College or University it would probably have | |
| [2, 6, 5, 3, 0, 4, 1, 7] | 1 | 1 | | |
| [5, 1, 4, 7, 2, 3, 6, 0] | 1 | 1 | University of Houston | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 6, 2, 5, 3, 7, 4, 1] | 1 | 1 | South Texas College of Law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston College | |
| [6, 5, 4, 3, 0, 2, 7, 1] | 1 | 1 | University of South Texas Houton | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | u of texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 0, 3, 5, 2, 7, 1, 6] | 1 | 2 | | |
| [3, 6, 5, 4, 1, 7, 0, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston College of Law | |
| [0, 4, 3, 6, 1, 2, 5, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [3, 2, 1, 5, 7, 0, 4, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 7, 1, 5, 6, 3, 0, 2] | 1 | 1 | Univ. of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 2, 1, 5, 4, 0, 7, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 4, 7, 0, 2, 6, 5, 3] | 1 | 3 | | |
| [7, 6, 0, 3, 1, 2, 5, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 2, 1, 4, 3, 5, 7, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 6, 1, 2, 5, 3, 0, 7] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 4, 0, 5, 3, 2, 6, 1] | 1 | 1 | | |
| [4, 5, 7, 0, 2, 6, 3, 1] | 1 | 2 | | |
| [7, 1, 2, 5, 3, 6, 4, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [7, 5, 2, 0, 4, 1, 3, 6] | 1 | 1 | South Texas College | |
| [4, 2, 3, 1, 6, 7, 0, 5] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 5, 4, 0, 1, 2, 6, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 5, 3, 2, 4, 6, 1, 7] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 0, 4, 5, 7, 6, 3, 2] | 1 | 1 | Sam Houston | |
| [2, 7, 6, 1, 0, 3, 5, 4] | 1 | 2 | | |
| [3, 4, 2, 5, 0, 6, 1, 7] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 1, 3, 0, 7, 6, 2, 5] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [4, 6, 1, 3, 2, 0, 7, 5] | 1 | 2 | | |
| [1, 2, 7, 0, 6, 5, 4, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston u | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 6, 5, 4, 7, 1, 3, 2] | 1 | 2 | | |
| [4, 1, 2, 7, 0, 3, 5, 6] | 1 | 1 | South Texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 6, 2, 0, 3, 1, 4, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [4, 5, 3, 2, 0, 1, 7, 6] | 1 | 1 | | |
| [6, 2, 4, 1, 0, 7, 5, 3] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 7, 6, 3, 1, 2, 4, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 4, 6, 5, 1, 7, 3, 2] | 1 | 3 | | |
| [6, 4, 1, 7, 3, 0, 2, 5] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 6, 1, 0, 5, 7, 2, 4] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 0, 4, 1, 5, 3, 6, 2] | 1 | 3 | | |
| [0, 5, 4, 2, 7, 6, 3, 1] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 4, 7, 2, 6, 0, 3, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 3, 4, 1, 5, 6, 2, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas University | |
| [1, 0, 3, 6, 2, 7, 4, 5] | 1 | 2 | | |
| [2, 7, 0, 4, 5, 6, 1, 3] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [6, 5, 1, 3, 2, 0, 7, 4] | 1 | 1 | Texas Law School | |
| [6, 2, 0, 4, 1, 3, 7, 5] | 1 | 1 | Houston Law School | |
| [5, 6, 2, 4, 3, 7, 1, 0] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 1, 6, 4, 5, 3, 0, 7] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [2, 0, 5, 7, 4, 6, 1, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 1, 0, 7, 2, 3, 5, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 0, 1, 2, 6, 4, 3, 5] | 1 | 1 | South Texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 0, 6, 7, 1, 2, 3, 4] | 1 | 2 | | |
| [7, 0, 1, 2, 6, 4, 3, 5] | 1 | 2 | | |
| [1, 7, 5, 0, 2, 3, 4, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 1, 3, 5, 4, 2, 0, 7] | 1 | 1 | Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 1, 4, 2, 7, 5, 0, 6] | 1 | 1 | | |
| [4, 7, 5, 0, 2, 6, 1, 3] | 1 | 1 | Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [7, 5, 1, 0, 2, 4, 3, 6] | 1 | 1 | | |
| [0, 5, 4, 1, 2, 7, 3, 6] | 1 | 2 | | |
| [3, 6, 2, 0, 1, 4, 5, 7] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 1, 6, 7, 0, 4, 3, 5] | 1 | 2 | | |
| [1, 4, 2, 7, 3, 6, 0, 5] | 1 | 1 | South Texas School of Law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 4, 0, 3, 2, 1, 5, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | Rice College |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | TEXAS AM | UNIVERSITY OF |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 6, 4, 1, 3, 7, 2, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 3, 2, 6, 0, 4, 7, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 5, 2, 0, 4, 1, 3, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 4, 2, 1, 5, 6, 0, 3] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [3, 2, 7, 4, 1, 5, 6, 0] | 1 | 2 | | |
| [6, 2, 3, 5, 0, 7, 4, 1] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 3, 2, 0, 5, 4, 7, 1] | 1 | 2 | | |
| [4, 2, 0, 5, 7, 6, 1, 3] | 1 | 1 | south texas college of law | univ. of houston |
| [0, 2, 4, 5, 1, 3, 6, 7] | 1 | 1 | | |
| [5, 6, 2, 3, 4, 0, 1, 7] | 1 | 1 | | |
| [4, 2, 5, 3, 1, 0, 6, 7] | 1 | 2 | | |
| [4, 2, 6, 0, 5, 1, 7, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 6, 2, 1, 7, 5, 0, 4] | 1 | 3 | | |
| [4, 6, 3, 0, 2, 5, 1, 7] | 1 | 3 | | |
| [2, 1, 6, 3, 7, 4, 5, 0] | 1 | 1 | south texas school of law | |
| [7, 0, 2, 5, 1, 4, 6, 3] | 1 | 1 | South Texas College of Law | |
| [7, 5, 1, 0, 2, 4, 3, 6] | 1 | 1 | Texas Southern University | |
| [3, 1, 5, 4, 6, 0, 2, 7] | 1 | 2 | | |
| [7, 1, 3, 0, 6, 4, 2, 5] | 1 | 2 | | |
| [3, 4, 2, 1, 0, 5, 6, 7] | 1 | 2 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 3, 6, 1, 4, 2, 7, 5] | 1 | 1 | univrsity of houston | |
| [3, 1, 6, 2, 0, 5, 4, 7] | 1 | 3 | | |
| [5, 4, 2, 7, 6, 1, 3, 0] | 1 | 1 | houston | college |
| [5, 0, 3, 4, 6, 7, 2, 1] | 1 | 2 | | |
| [0, 5, 2, 1, 3, 6, 7, 4] | 1 | 3 | | |
| [2, 7, 3, 5, 6, 1, 0, 4] | 1 | 3 | | |
| [4, 2, 1, 7, 0, 5, 6, 3] | 1 | 2 | | |
| [3, 1, 7, 6, 4, 2, 5, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 5, 7, 6, 2, 3, 1, 4] | 1 | 1 | University of Houston | |
| [3, 5, 0, 7, 6, 1, 4, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of houston | |
| [0, 5, 2, 4, 3, 6, 7, 1] | 1 | 1 | | |
| [4, 6, 0, 3, 1, 5, 2, 7] | 1 | 2 | | |
| [7, 4, 1, 0, 3, 6, 5, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas College | |
| [3, 4, 0, 1, 7, 5, 6, 2] | 1 | 1 | South Texas | |
| [1, 3, 2, 7, 5, 4, 6, 0] | 1 | 1 | | |
| [0, 7, 3, 4, 1, 6, 5, 2] | 1 | 3 | | |
| [2, 7, 6, 4, 3, 5, 1, 0] | 1 | 1 | it's a private school | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston college | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 5, 4, 2, 3, 7, 0, 6] | 1 | 1 | HOUSTON | |
| [6, 0, 5, 4, 1, 3, 2, 7] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston | |
| [4, 0, 5, 2, 1, 3, 6, 7] | 1 | 2 | | |
| [1, 2, 4, 7, 3, 0, 6, 5] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas College | U of H |
| [6, 0, 1, 7, 5, 2, 3, 4] | 1 | 2 | | |
| [1, 3, 6, 0, 7, 4, 5, 2] | 1 | 2 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [7, 2, 4, 3, 6, 5, 1, 0] | 1 | 1 | | |
| [1, 2, 6, 4, 5, 0, 3, 7] | 1 | 1 | college of south texas - houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 2, 4, 7, 3, 0, 6, 5] | 1 | 1 | South Texas University | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 3, 2, 7, 5, 4, 1, 0] | 1 | 1 | accapela university | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston college of law | |
| [3, 0, 5, 1, 6, 2, 7, 4] | 1 | 1 | s. tx st. u. | |
| [5, 0, 2, 3, 1, 7, 6, 4] | 1 | 1 | Houston | |
| [2, 1, 4, 7, 5, 6, 0, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 7, 5, 4, 3, 6, 1, 2] | 1 | 1 | University of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Texas | |
| [2, 7, 4, 5, 0, 1, 6, 3] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [1, 4, 6, 7, 5, 3, 0, 2] | 1 | 3 | | |
| [2, 7, 6, 3, 5, 1, 0, 4] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 4, 0, 6, 3, 2, 5, 7] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 3, 4, 1, 6, 0, 2, 5] | 1 | 3 | | |
| [4, 1, 3, 0, 2, 7, 5, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University Of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 1, 0, 2, 3, 5, 7, 4] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | uh | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [3, 6, 7, 1, 5, 4, 2, 0] | 1 | 1 | University of Houston | formally SW Tex |
| [7, 5, 2, 6, 4, 0, 3, 1] | 1 | 1 | | |
| [7, 4, 3, 1, 6, 2, 5, 0] | 1 | 1 | University of Houston | |
| [7, 0, 1, 2, 4, 3, 5, 6] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 7, 5, 6, 0, 4, 1, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [1, 6, 3, 5, 0, 2, 4, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [3, 6, 0, 4, 1, 2, 7, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | houston college | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 7, 1, 4, 3, 6, 0, 5] | 1 | 1 | University of Houston | |
| [0, 6, 2, 5, 3, 7, 4, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | ut | |
| [6, 7, 1, 3, 4, 2, 0, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University Of Houston | |
| [3, 5, 2, 6, 7, 4, 1, 0] | 1 | 1 | univ. of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 7, 1, 6, 4, 3, 0, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 2, 3, 6, 0, 7, 4, 1] | 1 | 2 | | |
| [0, 3, 2, 7, 4, 5, 6, 1] | 1 | 2 | | |
| [2, 4, 1, 7, 5, 3, 0, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 0, 2, 7, 3, 6, 5, 4] | 1 | 1 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston Tech | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 7, 0, 1, 2, 3, 5, 4] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 6, 7, 1, 4, 5, 3, 2] | 1 | 1 | Houston College | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 3, 6, 2, 7, 1, 5, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston School of Law | |
| [2, 7, 1, 5, 0, 6, 3, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Texas | |
| [3, 4, 2, 1, 6, 0, 7, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 6, 3, 1, 5, 4, 7, 2] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [3, 5, 2, 6, 7, 4, 1, 0] | 1 | 2 | | |
| [3, 2, 1, 6, 0, 5, 4, 7] | 1 | 2 | | |
| [6, 3, 2, 4, 0, 5, 1, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of TX | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 1, 7, 3, 4, 2, 6, 5] | 1 | 3 | | |
| [3, 7, 4, 2, 5, 0, 6, 1] | 1 | 2 | | |
| [1, 7, 2, 6, 0, 5, 3, 4] | 1 | 2 | | |
| [5, 6, 7, 2, 3, 4, 1, 0] | 1 | 3 | | |
| [5, 4, 0, 2, 3, 1, 6, 7] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 5, 2, 7, 4, 1, 6, 3] | 1 | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | south texas | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 3, 2, 4, 1, 6, 5, 7] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston university | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 4, 2, 3, 0, 7, 1, 6] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Rice | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [5, 2, 0, 3, 7, 4, 1, 6] | 1 | 1 | houston law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of Houston | |
| [0, 1, 2, 7, 3, 5, 6, 4] | 1 | 2 | | |
| [0, 2, 7, 4, 6, 1, 5, 3] | 1 | 1 | houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [1, 3, 0, 5, 2, 4, 6, 7] | 1 | 2 | | |
| [6, 4, 0, 3, 5, 7, 2, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 3, 7, 6, 4, 2, 1, 5] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 7, 5, 1, 6, 2, 0, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas College | |
| [3, 2, 6, 0, 5, 4, 1, 7] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [5, 0, 2, 6, 1, 4, 3, 7] | 1 | 3 | | |
| [5, 7, 0, 3, 1, 6, 2, 4] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 1, 6, 2, 5, 3, 7, 0] | 1 | 1 | Houston College of Law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [4, 1, 0, 7, 6, 2, 5, 3] | 1 | 1 | South Texas | |
| [1, 6, 4, 5, 2, 3, 7, 0] | 1 | 1 | | |
| [6, 2, 0, 4, 1, 3, 7, 5] | 1 | 3 | | |
| [4, 0, 6, 7, 3, 5, 1, 2] | 1 | 1 | something in Houston | |
| [2, 3, 7, 0, 1, 5, 4, 6] | 1 | 1 | University of Houston | |
| [4, 1, 7, 0, 6, 3, 5, 2] | 1 | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 3, 5, 1, 4, 0, 7, 6] | 1 | 1 | u of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston State Univ. | Univ. of Houston |
| [7, 4, 0, 5, 3, 2, 6, 1] | 1 | 3 | | |
| [5, 1, 4, 7, 2, 3, 6, 0] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 2, 7, 5, 4, 1, 3, 6] | 1 | 1 | University of Houston | |
| [0, 7, 1, 6, 5, 4, 3, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [4, 3, 0, 1, 5, 6, 2, 7] | 1 | 3 | | |
| [2, 5, 3, 6, 7, 1, 4, 0] | 1 | 1 | South Texas at Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 6, 1, 0, 5, 7, 2, 4] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [5, 2, 7, 1, 4, 6, 3, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 3, 6, 2, 5, 1, 4, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 1, 3, 6, 5, 0, 7, 4] | 1 | 1 | university of houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | | |
| [5, 2, 6, 3, 1, 4, 7, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | u of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | university of houston | |
| [6, 4, 7, 3, 2, 1, 5, 0] | 1 | 1 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 6, 3, 1, 5, 4, 7, 2] | 1 | 3 | | |
| [0, 3, 6, 7, 4, 1, 5, 2] | 1 | 2 | | |
| [4, 3, 6, 7, 1, 5, 2, 0] | 1 | 1 | Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [6, 2, 4, 1, 0, 7, 5, 3] | 1 | 3 | | |
| [1, 3, 2, 6, 4, 5, 7, 0] | 1 | 1 | Houston College of Law | |
| [5, 6, 3, 4, 2, 7, 0, 1] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Rice | University of Ho |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 1, 5, 3, 0, 7, 6, 4] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Univ of Houston | |
| [5, 4, 6, 2, 7, 0, 1, 3] | 1 | 1 | In Texas, but do not recall | |
| [1, 5, 4, 2, 3, 7, 6, 0] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 3, 1, 4, 5, 0, 6, 2] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 0, 3, 1, 7, 6, 2, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [6, 5, 1, 3, 2, 0, 7, 4] | 1 | 3 | | |
| [3, 4, 5, 7, 1, 2, 6, 0] | 1 | 1 | University of Houston | |
| [1, 6, 3, 0, 7, 5, 2, 4] | 1 | 1 | ucla | houston collage |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | It had a different name I can't remember! | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [7, 1, 2, 6, 3, 5, 4, 0] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 6, 7, 5, 0, 1, 2, 3] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [2, 0, 5, 1, 3, 4, 6, 7] | 1 | 3 | | |
| [6, 2, 1, 5, 4, 0, 7, 3] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [0, 2, 7, 1, 4, 6, 3, 5] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 1, 0, 5, 3, 7, 4, 2] | 1 | 2 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [5, 7, 3, 6, 4, 1, 2, 0] | 1 | 3 | | |
| [4, 2, 1, 0, 5, 7, 3, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | South Texas College of Law | |
| [2, 0, 1, 6, 7, 3, 5, 4] | 1 | 2 | | |
| [2, 4, 3, 6, 0, 5, 7, 1] | 1 | 1 | University of South Texas | |
| [6, 3, 4, 0, 2, 5, 1, 7] | 1 | 1 | U of Houston | |
| [2, 3, 4, 6, 0, 1, 5, 7] | 1 | 2 | | |
| [1, 5, 7, 4, 2, 6, 0, 3] | 1 | 1 | Houston Law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [5, 1, 4, 0, 7, 2, 3, 6] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [3, 4, 1, 0, 2, 7, 6, 5] | 1 | 3 | | |
| [4, 2, 3, 1, 7, 0, 5, 6] | 1 | 1 | South Texas University | |
| [0, 7, 6, 4, 2, 5, 3, 1] | 1 | 1 | University of Houston | |
| [4, 1, 6, 5, 3, 2, 0, 7] | 1 | 1 | University of Houston | |
| [4, 6, 2, 1, 3, 0, 7, 5] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [7, 2, 6, 4, 5, 3, 0, 1] | 1 | 2 | | |
| [0, 6, 1, 5, 4, 7, 3, 2] | 1 | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 2 | | |
| [4, 0, 3, 1, 7, 6, 2, 5] | 1 | 1 | University of Houston | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 1 | University of Houston | |
| [0, 3, 1, 6, 7, 5, 4, 2] | 1 | 1 | University of Houston | |
| [7, 5, 2, 1, 6, 3, 4, 0] | 1 | 1 | University of Houston | |
| [5, 7, 6, 3, 1, 2, 4, 0] | 1 | 1 | Southeast Houston | |
| [3, 5, 7, 2, 0, 4, 6, 1] | 1 | 2 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [6, 2, 5, 4, 7, 3, 1, 0] | 1 | 3 | | |
| [4, 1, 7, 0, 6, 3, 5, 2] | 1 | 1 | | |
| [2, 7, 1, 5, 0, 6, 3, 4] | 1 | 1 | Houston College of Law | |
| [0, 0, 0, 0, 0, 0, 0, 0] | | 3 | | |
| [2, 4, 6, 1, 7, 0, 3, 5] | 1 | 2 | | |

| vImgOrder | Q230_2 | Q300 | Q310r1 | Q310r2 |
|---|---|---|---|---|
| [4, 0, 5, 3, 6, 2, 7, 1] | 1 | 1 | University of Houston | |
| [1, 6, 2, 5, 7, 0, 3, 4] | 1 | 2 | | |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | colors | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because it's Hou | 0 | | 0 | | 0 |
| | 0 | It's name | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I am only aware | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Colors, and wor | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| exa | 0 | I studied at Univ | 0 | Again I am fami | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | University of Ho | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| houston | 0 | university of ho | 0 | huh? | 0 | because that is | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I've already kno | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The colors were | 0 | | 0 | | 0 |
| | 0 | Because I saw H | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | THE WEB PAGE | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because the sch | 0 | | 0 | | 0 |
| | 0 | sounds similar | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Large Font on H | 0 | | 0 | | 0 |
| | 0 | The name  Hous | 0 | | 0 | | 0 |
| | 0 | Im pretty sure b | 0 | | 0 | | 0 |
| | 0 | I know someone | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | its part of the u | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| houston university | 0 | because of the | 0 | because of the | 0 | because it make | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because thats t | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | just my opinion | 0 | | 0 | | 0 |
| | 0 | It has Houston a | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I think they hav | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | name | 0 | | 0 | | 0 |
| | 0 | The name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The title showe | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It is called Hous | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Located in Hous | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It said South Te | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I believe it is on | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name | 0 | | 0 | | 0 |
| | 0 | Because of the | 0 | | 0 | | 0 |
| | 0 | Says so | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | that was in it's | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because it state | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | It was named H | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The title | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The Header on | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Its cool and edu | 0 | | 0 | | 0 |
| | 0 | its called housto | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
|  | 0 | I remember the | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | its said so on th | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | name | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | They are both la | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
| exa | 0 | The colors | 0 | It is in Texas | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 | I think I heard it | 0 |  | 0 |  | 0 |
|  | 0 | It stated that | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 | Name and area | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | saw a lot of refe | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | the location | 0 | | 0 | | 0 |
| | 0 | Thought I saw t | 0 | | 0 | | 0 |
| | 0 | A variety of law | 0 | Law and busine | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It had the word | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | name | 0 | | 0 | | 0 |
| | 0 | Logo | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | Houston in the | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It was noted | 0 | | 0 | | 0 |
| | 0 | I'm not sure | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because they ar | 0 | | 0 | | 0 |
| | 0 | Because that is | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | is in Houston te | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It specifically ca | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name of the | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Same colors, log | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It said it right in | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 | The  of Houston | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | i have seen simi | 0 |  | 0 |  | 0 |
|  | 0 | It is located in H | 0 |  | 0 |  | 0 |
|  | 0 | I think I saw tha | 0 |  | 0 |  | 0 |
|  | 0 | It's the South Te | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Houston is in th | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | use of word Ho | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Because of the | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | The University ( | 0 |  | 0 |  | 0 |
|  | 0 | has Houston in | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | said so | 0 |  | 0 |  | 0 |
| Duke | 0 | Its a school for | 0 | Like Harvard Ya | 0 | Dike is not as gc | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | the name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | SAME NAME. H | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | the name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | part of the nam | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | because of the | 0 | | 0 | | 0 |
| | 0 | the name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | South Texas Co | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because it was | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | In the name of | 0 | | 0 | | 0 |
| | 0 | They are freque | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The flier and th | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Red colors, nam | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| Texas A&M University | 0 | Because the ba | 0 | The location an | 0 | The colors | 0 |
| | 0 | I think they hav | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I thought that I | 0 | | 0 | | 0 |
| | 0 | formerly South | 0 | | 0 | | 0 |
| | 0 | The webpage w | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I seem to recall | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| lousto | 0 | It sounds simila | 0 | If it's not affiliat | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | They have the s | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It's name. | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Houston Law Sc | 0 | | 0 | | 0 |
| | 0 | I thought it was | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Ad stated Houst | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It said it was for | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | is part of the na | 0 | | 0 | | 0 |
| | 0 | because it said | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| versit | 0 | they're showing | 0 | both are excelle | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because Housto | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It was listed at | 0 | | 0 | | 0 |
| | 0 | the colors | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | says houston | 0 | | 0 | | 0 |
| | 0 | It was formerly | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I believe it was | 0 | | 0 | | 0 |
| | 0 | it said as much | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | That was the Fil | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 0 | logos | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The page shows | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because it come | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I saw an ad | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| Tulane | 0 | Because it is the | 0 | Baylor is a well | 0 | Tulane has rece | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | NYU | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Houston Law Sc | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 first name that | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 Houston college | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 The additional i | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 Because it soun | 0 | | 0 | | 0 |
| ) | | 0 I thought that w | 0 it said so, didn't | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |
| university | | 0 its great and nic | 0 useful law colle | 0 good and usefu | 0 |
| | | 0 | 0 | | 0 | | 0 |
| | | 0 | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
|  | 0 | the word  texas | 0 |  | 0 |  | 0 |
|  | 0 | It says so | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Maybe that Col | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | specific | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 1 |  | 0 |  | 0 |
|  | 0 | n/a | 0 |  | 0 |  | 0 |
|  | 0 | Houston college | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Because it said | 0 |  | 0 |  | 0 |
|  | 0 | Houston school | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | the title mentio | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
| Iousto | 0 | It said southern | 0 | This is one of th | 0 |  | 0 |
|  | 0 | On the very top | 0 |  | 0 |  | 0 |
|  | 0 | said so | 0 |  | 0 |  | 0 |
|  | 0 | has known affili | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | i have heard it i | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | University of Ho | 0 |  | 0 |  | 0 |
|  | 0 | info in ad | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Houston is in Te | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | the logo | 0 |  | 0 |  | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | it said it was | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | The name | 0 | | 0 | 0 |
| | | 0 | it states that in | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | The # of years | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | wording at the | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | | 1 | | 0 | 0 |
| | | 0 | It uses the nam | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 1 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | similarity of nar | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | logo | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | It says Houston | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| e had that name in the Tit | | 0 | Lived near seve | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | It has Houston i | 0 | | 0 | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 1 | | 0 | | 0 | | 0 |
| | 0 | Because the Un | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name I wou | 0 | | 0 | | 0 |
| | 0 | I thought I saw | 0 | | 0 | | 0 |
| | 0 | u of t location i | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I just assumed.. | 0 | | 0 | | 0 |
| | 0 | I am familiar wi | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Law school Hou | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | They share the | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It's in the name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Similar name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name was | 0 | | 0 | | 0 |
| | 0 | The name of the | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | stated | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I am familiar wi | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The Law School | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | its in houston | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It was stated on | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | I am not sure if | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Seems fitting th | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The way the law | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
|  | 0 | It denotes a reg | 0 |  | 0 |  | 0 |
|  | 0 | I thought that w | 0 |  | 0 |  | 0 |
|  | 0 | college of houst | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 | Houston in nam | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | the name listed | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Only because th | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | The name | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 | Because it talks | 0 |  | 0 |  | 0 |
|  | 0 | name recognitio | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 1 |  | 0 |  | 0 |  | 0 |
|  | 0 | South Houston | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | Branding | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |
|  | 0 | The name of lav | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It doesn't state | 0 | It is a large colle | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| F TEXA | 0 | NOT SURE | 0 | SAW | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | Seems like it sh | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| ) | 0 | it was the forme | 0 | i read somethin | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | it says it | 0 | | 0 | | 0 |
| | 0 | Because the titl | 0 | | 0 | | 0 |
| | 0 | Because it kept | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I believe it said | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | becauste it is | 0 | houston college | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | Because it is cal | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It is Houston La | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | In the title. | 0 | | 0 | | 0 |
| | 0 | I read it | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I've remembere | 0 | | 0 | | 0 |
| | 0 | same name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | BECAUSE IT STA | 0 | | 0 | | 0 |
| | 0 | Some prior kno | 0 | | 0 | | 0 |
| | 0 | the name itself | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name | 0 | Houston | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 1 | | 0 | | 0 | | 0 |
| | 0 | that's what i rec | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | There are sever | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | it6 sounds like t | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Houston | 0 | | 0 | | 0 |
| | 0 | in the ad | 0 | | 0 | | 0 |
| | 0 | South Texas Col | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It said houston | 0 | | 0 | | 0 |
| | 0 | The name impli | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | The name 'Hous | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | Houston | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I live in Houstor | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | U of H has a law | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Houston College | 0 | | 0 | | 0 |
| | 0 | based in housto | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| exas la\ | 0 | Houston Law Sc | 0 | It says formally | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | I believe I saw t | 0 | | 0 | | 0 |
| | 0 | It looked that b | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because of the | 0 | | 0 | | 0 |
| | 0 | Houston Colleg | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | the name of the | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | because of the | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | texas | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It said  Houston | 0 | | 0 | | 0 |
| | 0 | same name, I li\ | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It's name  Hous | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Thought that's | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because of wha | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Name I guess is | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because it has F | 0 | | 0 | | 0 |
| | 0 | They both talk a | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | UT Branches | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | south texas law | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | it makes sense; | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Rice University | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | thats the only p | 0 | | 0 | | 0 |
| | 0 | I just saw a bill | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | that's what I rea | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | That is the nam | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | had Houston in | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | because that wa | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | Name: South Te | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | Think I saw Hou | 0 | | 0 | 0 |
| | | 0 | Because it is a l | 0 | | 0 | 0 |
| | | 0 | it's in houston | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | the ad | 0 | | 0 | 0 |
| o | | 0 | It has Houston i | 0 | It has Houston i | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 1 | | 0 | | 0 | 0 |
| | | 0 | It is called Hous | 0 | | 0 | 0 |
| | | 0 | It seems logical | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | Possibly due to | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |
| | | 0 | | 0 | | 0 | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I used to live in | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name says | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | name | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | I am aware of th | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Houston is in th | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Because it said | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | title of houston | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| lousto | 0 | It's in Houston | 0 | It's in Houston | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | Houston | 0 | | 0 | | 0 |
| | 0 | The name of Te | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | the name | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | U. of houston | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | it said Houston | 0 | | 0 | | 0 |
| e of lav | 0 | they have hi sta | 0 | remember seein | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Saw a news stor | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It's called the H | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | It was the first t | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | I recently read a | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name of the | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | Just memory fro | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | The name of the | 0 | | 0 | | 0 |
| | 0 | Name. Colors. L | 0 | | 0 | | 0 |
| | 0 | It said so at the | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | it said so | 0 | | 0 | | 0 |
| | 0 | the fact that the | 0 | | 0 | | 0 |
| | 0 | The name of the | 0 | | 0 | | 0 |
| | 0 | | 1 | | 0 | | 0 |
| | 0 | I think I rememl | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 1 | | 0 | | 0 | | 0 |
| | 0 | Because that wa | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |
| | 0 | | 0 | | 0 | | 0 |

| Q310r3 | noanswerQ310 | Q320_1 | noanswerQ320 | Q320_2 | noanswerQ320 | Q320_3 | noanswerQ320 |
|---|---|---|---|---|---|---|---|
|  | 0 | I believe that is | 0 |  | 0 |  | 0 |
|  | 0 |  | 0 |  | 0 |  | 0 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | on the TV news | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 1 | 0 | 0 | 0 |
| 1 | Just that | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The U of H isn't | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | newpaper | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 1 | one of the best | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | How successful | 2 | 0 | 0 | 1 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | the acrediation | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | how they decide | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I know that it ch | 2 | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I just remember | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 1 | 0 | 0 | 0 | 0 |
| 1 | I heard about th | 2 | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | It was a change | 2 | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 1 | Saw an internet | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | U of H proclaim | 1 | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 1 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 1 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | University of Ho | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | mailer from said | 2 | 0 | 0 | 1 | 0 | 0 |
| 1 | best ever | 1 | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | contraversy abo | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Houston newsp | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | South Texas Col | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | That the Univer | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The fact that th | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Saw an article a | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The South Texa: | 1 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Something on c | 1 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The University o | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Discussions ove | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 3 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Brief mention o | 3 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I've heard that t | 1 | 1 | 1 | 1 | 0 | 0 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I would to infor | 3 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | They voted to c | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | ON billboards. | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 1 | a lawyer told m | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | It sounds better | 1 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | i know a gradua | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Bill Boards and | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 1 | 0 | 0 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Just heard in pa | 2 | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | comerciall in int | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The board of dii | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | They are being : | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | in the web | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | n/ | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 1 | I think I saw an | 3 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 1 | Univ of Houston | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | in the newspape | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Read it in newsp | 2 | 0 | 0 | 0 | 0 | 1 |
| 1 | It will be better | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I have heard ma | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 1 | 0 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | about universiti | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | As Houston's ol | 3 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | i heard it chang | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | heard it did cha | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | That the change | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 1 | 0 | 0 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | University of Hc | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Alumni materia | 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 1 | 0 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | That it was not | 3 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I've heard that t | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | About the 118 p | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 1 | Sued by Univers | 1 | 0 | 0 | 1 | 0 | 0 |
| 1 | Articles in Hous | 1 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | announcing nan | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | News story rega | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | I do not remem | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Saw a letter fro | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 1 | newpaper | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 1 | That UH is suing | 1 | 0 | 0 | 1 | 0 | 0 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 1 | Some issues wit | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 1 | 0 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 1 | I've passed by it | 2 | 0 | 0 | 1 | 0 | 0 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 1 | controversial st | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | I SPOKE TO A FR | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |
| 2 |  |  | 0 | 0 | 0 | 1 | 0 |
| 2 |  |  | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | University of Ho | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | They are trying | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | ad | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Just that it was | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I know about th | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | the news and co | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | that it changed | 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The school char | 2 | 0 | 0 | 0 | 0 | 1 |
| 1 | A factual news | 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | An announceme | 2 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | the name is too | 1 | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 1 | 0 | 0 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | The news indica | 1 | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Heard rumbling | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Read newspape | 2 | 0 | 0 | 0 | 0 | 1 |
| 1 | Heard it on the | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Heard a radio n | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | That it is, and th | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I heard it on the | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 1 | Only that they v | 2 | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | that they chang | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | There's a contro | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 1 | 0 | 0 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | I saw a friend p | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | That the new na | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 1 | that it would be | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | Heard it on radi | 2 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 1 | That they chang | 1 | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 1 | An article in a H | 2 | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 3 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 1 | the university o | 1 | 0 | 0 | 0 | 0 | 1 |

| Q400 | Q410 | Q420 | Q500r1 | Q500r2 | Q500r3 | Q500r4 | Q500r5 |
|---|---|---|---|---|---|---|---|
| 2 | | | 0 | 0 | 0 | 0 | 1 |
| 2 | | | 0 | 0 | 1 | 0 | 0 |

| | | 1 | Yes, I have | | | |
|---|---|---|---|---|---|---|
| | | 2 | No, I have not | | | |
| | | 3 | Don't know/No opinion | | | |
| | | | | | | |
| Q500: Do you or does anyone in your household work for any of the following? | | | | | | |
| Values: 0-1 | | | | | | |
| | | 0 | Unchecked | | | |
| | | 1 | Checked | | | |
| | [Q500r1] | | An advertising firm | | | |
| | [Q500r2] | | A market research firm | | | |
| | [Q500r3] | | A law firm | | | |
| | [Q500r4] | | An academic institution | | | |
| | [Q500r5] | | No, none of these | | | |



HOUSTON
COLLEGE OF LAW
—— EST. 1923 ——

FORMERLY SOUTH TEXAS
COLLEGE OF LAW



SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Built on the strong foundation of the first-year **Legal Research & Writing** program, the school's Advocacy program has received an unprecedented number of brief-writing awards from *Scribes...*

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ➤




www.hcl.edu



FORMERLY SOUTH TEXAS
COLLEGE OF LAW

**SUPPORT THE COLLEGE**

PROSPECTIVE STUDENTS      CURRENT STUDENTS      FACULTY      ALUMNI AND FRIENDS      FRED PARKS LAW LIBRARY      SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**Houston College of Law** is Houston's oldest law school, educating practice-ready graduates **since 1923**.

**CAMPUS RESOURCES**

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy



## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**





FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know…*

The **Houston College of Law Advocacy Program** has trained student teams who have won **122 national championships**, a history unmatched by any other institution.

**CAMPUS RESOURCES**

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy



## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**






HOUSTON
COLLEGE OF LAW
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

**SUPPORT THE COLLEGE**

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Our **15 Clinics** help students learn valuable legal skills while providing approximately **3,500 hours** of pro bono legal representation to underserved Houston residents each year.

### CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu  · Media Contact · Department Directory




www.hcl.edu

# HOUSTON
## COLLEGE OF LAW
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

**SUPPORT THE COLLEGE**

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

*National Jurist* magazine lists **Houston College of Law** (formerly South Texas College of Law):

A **BEST VALUE** law school, One of the **BEST SCHOOLS for BAR EXAM PREPARATION** & One of the **MOST DIVERSE** in the country.

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**

Houston College of Law · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@hcl.edu · Media Contact · Department Directory




# HOUSTON
## COLLEGE OF LAW
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS   CURRENT STUDENTS   FACULTY   ALUMNI AND FRIENDS   FRED PARKS LAW LIBRARY   SKILLS INSTITUTES AND PROGRAMS

## *Did you know...*

**5** Best Brief awards

**8** Runner-up (2nd place) awards

**6** Honorable Mention (3rd place) awards

### CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**



www.hcl.edu



FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

Of the 118 private law schools in the nation, **Houston College of Law** tuition is the fourth lowest.

**CAMPUS RESOURCES**

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy



## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**





FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS     CURRENT STUDENTS     FACULTY     ALUMNI AND FRIENDS     FRED PARKS LAW LIBRARY     SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**Houston College of Law** offers a legal education providing students with **high bar-passage rates, employment rates** and a **curriculum that unites theory and practice**.

### CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of Houston College of Law
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy



## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**





### SOUTH TEXAS COLLEGE OF LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

| PROSPECTIVE STUDENTS | CURRENT STUDENTS | FACULTY | ALUMNI AND FRIENDS | FRED PARKS LAW LIBRARY | SKILLS INSTITUTES AND PROGRAMS |

*Did you know...*

Built on the strong foundation of the
first-year **Legal Research & Writing**
program, the school's Advocacy program has
received an unprecedented number of
brief-writing awards from *Scribes...*

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy



## Faculty In The News

The Houston Chronicle published an op-ed by **President
and Dean Donald J. Guter** re: the need for additional
resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a
story entitled, "Texas Has Nation's Highest Number of
Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ➤



South Texas College of Law - Houston · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory



www.stclh.edu

# SOUTH TEXAS COLLEGE OF LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know…*

**South Texas College of Law - Houston** is Houston's oldest law school, educating practice-ready graduates **since 1923.**

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**


South Texas College of Law - Houston · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory



www.stclh.edu





SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know…*

The **South Texas College of Law - Houston Advocacy Program** has trained student teams who have won **122 national championships**, a history unmatched by any other institution.

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**



South Texas College of Law - Houston · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory

www.stclh.edu

# SOUTH TEXAS COLLEGE OF LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

**SUPPORT THE COLLEGE**

## *Did you know...*

Our **15 Clinics** help students learn valuable legal skills while providing approximately **3,500 hours** of pro bono legal representation to underserved Houston residents each year.

### CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**

South Texas College of Law - Houston · 1303 San Jacinto Street, Houston, Texas 77002-7006 · 713-659-8040
Please send comments or questions to: webmaster@stclh.edu • Media Contact • Department Directory



# SOUTH TEXAS COLLEGE OF LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS COLLEGE OF LAW

**SUPPORT THE COLLEGE**

PROSPECTIVE STUDENTS   CURRENT STUDENTS   FACULTY   ALUMNI AND FRIENDS   FRED PARKS LAW LIBRARY   SKILLS INSTITUTES AND PROGRAMS

## Did you know...

*National Jurist* magazine lists **South Texas College of Law - Houston** (formerly South Texas College of Law):

**A BEST VALUE** law school, One of the **BEST SCHOOLS for BAR EXAM PREPARATION** & One of the **MOST DIVERSE** in the country.

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**



# SOUTH TEXAS COLLEGE OF LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

**SUPPORT THE COLLEGE**

PROSPECTIVE STUDENTS     CURRENT STUDENTS     FACULTY     ALUMNI AND FRIENDS     FRED PARKS LAW LIBRARY     SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**5** Best Brief awards

**8** Runner-up (2nd place) awards

**6** Honorable Mention (3rd place) awards

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**



www.stclh.edu

# SOUTH TEXAS COLLEGE OF LAW-HOUSTON
## — EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

**SUPPORT THE COLLEGE**

*Did you know...*

Of the 118 private law schools in the nation, **South Texas College of Law - Houston tuition is the fourth lowest.**

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

**VIEW ALL NEWS ➤**



www.stclh.edu

SOUTH TEXAS
COLLEGE OF
LAW-HOUSTON
— EST. 1923 —

FORMERLY SOUTH TEXAS
COLLEGE OF LAW

SUPPORT THE COLLEGE

PROSPECTIVE STUDENTS    CURRENT STUDENTS    FACULTY    ALUMNI AND FRIENDS    FRED PARKS LAW LIBRARY    SKILLS INSTITUTES AND PROGRAMS

*Did you know...*

**South Texas College of Law - Houston** offers a legal education providing students with **high bar-passage rates, employment rates** and a **curriculum that unites theory and practice.**

## CAMPUS RESOURCES

ABA Required Disclosures
Accreditations and Memberships
Admissions
Alumni Magazine - InRe
Annual Security Report
Bookstore
Campus Map (PDF)
Career Resource Center
Careers: Pathways to Practice
Clinical Studies
Consortium (CILE)
Employment Opportunities
Financial Aid
History of South Texas College of Law - Houston
Senior Administrators
STANLEY (Portal)
Student Organizations
Student Publications
Study Abroad
Technology and Computer Services
Title IX — Sexual Assault and Sexual Misconduct Policy

## Faculty In The News

The Houston Chronicle published an op-ed by **President and Dean Donald J. Guter** re: the need for additional resources to fight human trafficking.

Houston Public Media interviewed **Dean Jim Alfini** for a story entitled, "Texas Has Nation's Highest Number of Judicial Vacancies in Federal Courts."

VIEW ALL NEWS ➤


